UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

DONALD R. CAMERON, et al.

                    Plaintiffs

        v.

APPLE INC.,

                    Defendant.

Case No. 4:19-cv-03074-YGR

**ORDER RE: PENDING ADMINISTRATIVE MOTIONS TO SEAL**

Pursuant to Civil Local Rule 79-5, on June 1, 2021 Plaintiffs Donald R. Cameron and Pure Sweat Basketball, Inc. ("Plaintiffs") filed an administrative motion to file under seal its class certification motion and supporting documents at Dkt. 331, supported by declarations at Dkt. 331-1 (Plaintiffs), Dkt. 337 (Google), Dkt. 338 (Valve), Dkt. 342 (Microsoft), Dkt. 343 (Microsoft), Dkt. 345 (Apple), Dkt. 347 (Epic), Dkt. 348 (Samsung).  On June 11, 2021, Plaintiffs filed an administrative motion to file under seal errata regarding the expert class certification report of Professor Economides at Dkt. 349, supported by a declaration at Dkt. 351 (Apple).  On August 11, 2021, Defendant Apple Inc. filed an administrative motion to file under seal its opposition to Plaintiffs' class certification motion at Dkt. 376 (amended at Dkt. 381 and further amended at Dkt. 436), supported by declarations at Dkt. 376-2 (Apple) (amended at Dkt. 381-2 and further amended at Dkt. 436-2), Dkt. 389 (Samsung), Dkt. 402 (Valve), Dkt. 403 (Samsung), Dkt. 404 (Playtika), Dkt. 409 (Amazon), Dkt. 410 (Activision Blizzard), Dkt. 414 (Nintendo), Dkt. 415 (Tencent), Dkt. 416 (Microsoft), Dkt. 417 (Epic), Dkt. 418 (Epic), Dkt. 420 (Sony), Dkt. 421-1 (Google), Dkt. 509[1] (Match); Dkt. 510[2] (Pocket Gems), and Dkt. 517[3] (Roblox).  On August 26, 2021, Plaintiffs filed an administrative motion to file under seal the declaration of Professor Economides in support of the motion for preliminary approval of class action settlement at Dkt. 399, supported by declarations at Dkt. 399-1 (Plaintiffs), and Dkt. 406 (Apple).  On September 3, 2021, non-party Valve Corp. filed an administrative motion to file under seal expert reports originally filed by Apple in support of its opposition to Plaintiffs' class certification motion at Dkt. 426 supported by a declaration at 426-1 and 427 (Valve).  Portions of these Sealing Requests have been withdrawn as reflected in the Joint Statement of Apple and Plaintiffs Regarding Pending Motions to Seal, as well as any filings from third parties effectuating such withdrawals.

---

[1] This docket number refers to the docket of related matter *In re Apple iPhone Antitrust Litigation,* Case No. 4:11-cv-06714-YGR (N.D. Cal 2011).

[2] This docket number refers to the docket of related matter *In re Apple iPhone Antitrust Litigation,* Case No. 4:11-cv-06714-YGR (N.D. Cal 2011).

[3] This docket number refers to the docket of related matter *In re Apple iPhone Antitrust Litigation,* Case No. 4:11-cv-06714-YGR (N.D. Cal 2011).

Having considered these Sealing Requests (to the extent they have not been withdrawn), all associated declarations, exhibits, and any argument of counsel, and for good cause appearing:

**IT IS HEREBY ORDERED** that the Sealing Requests are **GRANTED IN PART AND DENIED IN PART** as follows:

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 188:15 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 190:18 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 191:13 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 191:20 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 191:24 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 191:25 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 195:18 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 201:21 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 202:10 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 202:12 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 202:5 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 203:10 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Economides Deposition Transcript, Dkt. 410-3 | 203:24 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Hitt Expert Report, Dkt. 410-1 | Figure 22 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Activision Blizzard, Dkt. 410 | Schmalensee Expert Report, Dkt. 410-2 | Footnote 229 | **GRANTED** |
| Activision Blizzard, Dkt. 410 | Schmalensee Expert Report, Dkt. 410-2 | Paragraph 182 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | ¶ 88 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | ¶ 89 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | ¶ 90 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 145 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 146 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 147 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 149 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 151 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 152 | **GRANTED** |
| Amazon, Dkt. 409 | Hitt Expert Report, Dkt. 376-4 | Footnote 153 | **GRANTED** |
| Amazon, Dkt. 409 | Schmalensee Expert Report, Dkt. 376-8 | ¶ 160 | **GRANTED** |
| Amazon, Dkt. 409 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 267 | **GRANTED** |
| Apple, Dkt. 345 | Berman Decl. Ex. 1 - APL-APPSTORE_10170219, Dkt. 346-2 | APPSTORE_10170220–227 | **GRANTED** |
| Apple, Dkt. 345 | Berman Decl. Ex. 12 - PX-2385, Dkt. 346-4 | Pages 1-5, 7-25, 27 | **GRANTED** |
| Apple, Dkt. 345 | Berman Decl. Ex. 13 - PX-2392, Dkt. 346-5 | Pages 2, 3, 5-10 | **GRANTED** |
| Apple, Dkt. 345 | Berman Decl. Ex. 14 - APL-EG_05547702, Dkt. 346-6 | APL-EG_05547702 | **GRANTED IN PART AND DENIED IN PART.** The email addresses are sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Berman Decl. Ex. 15 - APL-APPSTORE_10187823, Dkt. 346-7 | APL-APPSTORE_10187826, -829–847, -851–861, -863–921, -925–956, -958–968, -970–993 | **GRANTED** |
| Apple, Dkt. 345 | Berman Decl. Ex. 6 - APL-EG_09689923, Dkt. 346-3 | APL-EG_09689923–938 | **GRANTED** |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 11:16-18 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 14:27-28 | **GRANTED** |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 15:8 | **GRANTED** |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 19:15-17 | **GRANTED** |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 2:24-25 | **GRANTED** |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 20:8 | **GRANTED** |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 23:17-22 | **GRANTED IN PART AND DENIED IN PART.** The percentages and dollar amounts are sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 3:28-4:6 | **GRANTED IN PART AND DENIED IN PART.** The first sentence and the exhibit cite following the first sentence are sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 5:11-13 | **GRANTED IN PART AND DENIED IN PART.** The projected percentage in 2020 and the data in chart from 2019 onward is sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | 6:1-6:10 | **GRANTED IN PART AND DENIED IN PART.** The third, fourth, fifth, and sixth sentences are sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Class Certification Motion, Dkt. 346-1 | Footnote 3 | **GRANTED IN PART AND DENIED IN PART.** The percentages are to remain sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Figure 1 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Figure 2 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Footnote 105 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Footnote 35 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Footnote 36 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Footnote 40 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Footnote 50 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Page 4 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 19 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 20 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 21 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 22 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 24 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 25 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 26 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 37 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 47 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 51 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 56 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 58 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 63 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 72 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 73 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 74 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 75 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Paragraph 76 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Table 1 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, Everything else shall be unredacted. |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Table 2 | **GRANTED** |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Table 3 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| | | | Everything else shall be unredacted. |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Table 8 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, Everything else shall be unredacted. |
| Apple, Dkt. 345 | Economides Expert Report, Dkt. 346-10 | Table 9 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Figure 5 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Figure 6 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Figure 7 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 223 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 227 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 228 | **DENIED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 304 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 324 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 389 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 390 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 392 (Apple withdrew this request except maintained its request as to the parentheticals following APL-APPSTORE_09551602 and APL-EG_08958168.) | **GRANTED** as to the parentheticals identified in the description. |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 404 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 409 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 428 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 512 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 52 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 522 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 53 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 544 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 548 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 562 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 568 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 596 | **DENIED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 599 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Footnote 70 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 121 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 141 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 181 | **DENIED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 182 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 183 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 184 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 185 | **DENIED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 197 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 200 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 202 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 203 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 204 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 214 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 223 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 227 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 228 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 231 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 232 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 234 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 242 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 274 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 275 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 284 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 305 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 338 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 343 (Apple withdrew this request as to the number "59,420" but maintained its sealing request as to the earlier number in the sentence.) | **GRANTED** with respect to the total number of developers |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 344 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 350 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 359 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 362 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 363 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 367 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 368 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 369 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 370 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 371 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 374 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 383 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 393 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 407 | **DENIED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 408 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 419 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 428 | **GRANTED** |
| Apple, Dkt. 345 | Elhauge Expert Report, Dkt. 346-9 | Paragraph 74 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report Appendix, Dkt. 346-8 | Schedule 1 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report Appendix, Dkt. 346-8 | Schedule 2 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report Appendix, Dkt. 346-8 | Schedule 3 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report Appendix, Dkt. 346-8 | Schedule 4 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report Appendix, Dkt. 346-8 | Schedule 5 | **GRANTED IN PART AND DENIED IN PART** The data from 2019 and onward is sealed, Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report Appendix, Dkt. 346-8 | Schedule 6 | **DENIED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 13 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 14 | **GRANTED IN PART AND DENIED IN PART** The data in the chart is sealed. Paragraph 34 and footnote 32 shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 15 (Apple withdrew its request with respect to paragraph 35 but maintained its request with respect to the other highlighted portions on the page.) | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 and onward is sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 15-16 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward in the charts is sealed. The last sentence in |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| | | | paragraph 37 is also to remain sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 16 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 17 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 18 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 20 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward in the chart is sealed. The reference to the numbers in the second bullet point is also sealed. Data from 2018 and prior shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 21 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward in the chart is sealed. Data from 2018 and prior is unsealed. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 22 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward is sealed. Data from 2018 and prior shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 22-23 (Apple withdrew this request except maintained its request as to the final sentence in the portion originally sought to be sealed.) | **DENIED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 23 (Apple withdrew this request except maintained its request as to the final sentence in the portion originally sought to be sealed.) | **DENIED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 24 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward is sealed. Data from 2018 and prior shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 25 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward is sealed. Data from 2018 and prior shall be unredacted. |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 26 | **GRANTED** |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 27 | **GRANTED IN PART AND DENIED IN PART.** The chart is sealed. Paragraphs 56, 57, 58, and footnote 62 shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 27-28 | **GRANTED IN PART AND DENIED IN PART.** As stated above, paragraph 58 shall be unredacted. Paragraph 59 is sealed.<br><br>With respect to paragraph 60, the first sentence is partially sealed. The words following the second comma are to be sealed. Everything else in the first sentence shall be unredacted. The second, third, and fourth sentences shall be unredacted. The last sentence in paragraph 60 is sealed. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 28 | **GRANTED IN PART AND DENIED IN PART.** *See* above ruling with respect to paragraphs 58-60. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 28-29 | **GRANTED IN PART AND DENIED IN PART.** *See* above ruling with respect to paragraphs 58-60.<br><br>Paragraph 61 is sealed in its entirety except for the first sentence which shall be unredacted.<br><br>The second sentence in paragraph 62 is sealed. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 29 | **GRANTED IN PART AND DENIED IN PART.** *See* above ruling with respect to paragraphs 60-62. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 30 | **GRANTED IN PART AND DENIED IN PART.** The chart and paragraph 63 shall be unredacted. Paragraph 64 is sealed. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 31 | **GRANTED IN PART AND DENIED IN PART.** The chart and |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| | | | paragraph 65 shall be unredacted. Paragraph 66 is sealed. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 32 | **GRANTED IN PART AND DENIED IN PART.** The chart and paragraph 67 shall be unredacted. Paragraph 68 is sealed. Paragraph 69 is partially sealed. The words following "revenue" are sealed. "Revenue" and the words before it shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 33 | **GRANTED IN PART AND DENIED IN PART.** Paragraph 70 is sealed in its entirety. The data in the chart is partially sealed. Data from 2018 shall be unredacted; Data from 2019 is sealed. Paragraph 71 shall be unredacted except for the total relating to FY 2019. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 34 | **GRANTED IN PART AND DENIED IN PART.** Paragraph 72 shall be unredacted. The data in the chart is partially sealed. Data from 2018 shall be unredacted; Data from 2019 and 2020 is sealed. Paragraph 73 shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 35 (Apple withdrew this request as to the text that comes after footnote 112 but maintained its request as to the other highlighted portions on the page.) | **GRANTED IN PART AND DENIED IN PART.** The third sentence in paragraph 74 is sealed. The first and fourth sentences shall be unredacted. The entirety of the chart and paragraph 75 shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 36 | **GRANTED IN PART AND DENIED IN PART.** The email addresses are sealed. Everything else shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 36-37 | **DENIED.** See above ruling with respect to page 36. Page 37 shall be unredacted. |
| Apple, Dkt. 345 | Tregillis Expert Report, Dkt. 346-8 | Page 37 | **DENIED.** See above ruling with respect to page37. |
| Apple, Dkt. 351 | Economides Expert Report, Dkt. 352-1 | Paragraph 61 | **DENIED** |
| Apple, Dkt. 351 | Economides Expert Report, Dkt. 352-1 | Table 7 | **DENIED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 351 | Economides Expert Report, Dkt. 352-1 | Table 9 | **DENIED** |
| Apple, Dkt. 351 | Errata Regarding Economides Report, Dkt. 352-2 | Description of errata related to page 31, paragraph 61 of Economides Report | **DENIED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Paragraph 10 | **DENIED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Paragraph 16 | **GRANTED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Paragraph 17 | **GRANTED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Paragraph 19 | **GRANTED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Paragraph 20 | **GRANTED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Paragraph 9 | **GRANTED** |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Table 8 | **GRANTED IN PART AND DENIED IN PART.** The data from 2019 onward is sealed. Data from 2018 and prior shall be unredacted. |
| Apple, Dkt. 406 | Economides Declaration in Support of Motion for Preliminary Approval of Settlement, Dkt. 407 | Table 9 | **DENIED** |
| Apple, Dkt. 436 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4 | 13:15 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4 | 22:4 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4 | 3:20-21 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4 | 8:10 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 17:15-16 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 17:26 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 18:9 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 22:2 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 23:8 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | Footnote 2 | **GRANTED** |
| Apple, Dkt. 436 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | Footnote 7 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 114:5-115:3 (Apple withdrew this request as to the number "76.6" but maintained its request as to the two earlier numbers in the sentence.) | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 115:25 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 116:2-3 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 118:9-10 (Apple withdrew this request as to the number "76.6" but maintained its request as to the earlier number in the sentence.) | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 136:24-137:2 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 137:24-25 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 155:13-17 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 155:21-156:3 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 156:17-22 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 157:3-24 | **GRANTED IN PART AND DENIED IN PART.** 157:20-24 is sealed. The remainder of the page shall be unredacted. |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 162:8-11 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 216:1-217:5 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 220:9-10 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 230:13 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 230:19-21 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 260:21 | **GRANTED** |
| Apple, Dkt. 436 | Economides Deposition Transcript, Dkt. 436-4 | 97:19-98:13 | **GRANTED** |
| Apple, Dkt. 436 | Elhauge Deposition Transcript, Dkt. 436-8 | 209:24-210:1 | **GRANTED** |
| Apple, Dkt. 436 | Elhauge Deposition Transcript, Dkt. 436-8 | 210:7-8 | **GRANTED** |
| Apple, Dkt. 436 | Elhauge Deposition Transcript, Dkt. 436-8 | 285:22-23 | **GRANTED** |
| Apple, Dkt. 436 | Elhauge Deposition Transcript, Dkt. 436-8 | 287:24 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Figure 11 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Figure 15 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Figure 18 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Figure 24 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Footnote 44 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Footnote 78 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Paragraph 29 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Paragraph 49 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Paragraph 68 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Paragraph 69 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Paragraph 76 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix D, Dkt. 376-4 | Paragraph 91 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 1 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 10 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 2 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 3 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 4 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 7 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 8 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Figure 9 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Paragraph 15 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Paragraph 17 (Apple withdrew this request as to the number "9.7 million" but maintained its request as to the two later numbers in the sentence.) | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Paragraph 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix E, Dkt. 376-4 | Paragraph 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 10 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 11 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 12 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 13 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 3 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 7 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Footnote 8 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 10 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 11 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 12 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 2 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 4 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 7 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 8 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix F, Dkt. 376-4 | Paragraph 9 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 2 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 3 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 4 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 7 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 8 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Footnote 9 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 10 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 11 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 2 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 3 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 4 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 7 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 8 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report Appendix G, Dkt. 376-4 | Paragraph 9 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 1 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 10 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 11 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 12 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 13 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 14 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 15 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 16 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 17 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 18 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 2 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 24 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 25 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 26 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 27 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 28 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 29 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 3 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 30 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 31 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 34 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 35 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 36 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 4 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 5 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 6 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 7 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 8 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Figure 9 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Footnote 401 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Footnote 406 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Footnote 415 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 208 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 213 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 216 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 220 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 222 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 225 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 237 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 238 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 239 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 240 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 242 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 243 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 244 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 245 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 246 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 296 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 300 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 333 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 370 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 371 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 386 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 387 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 389 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 390 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 50 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 52 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 56 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 57 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 58 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 59 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 60 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 67 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 68 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 69 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 70 | GRANTED |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 71 | GRANTED |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 72 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 73 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 74 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 75 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 76 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 77 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 94 | **GRANTED** |
| Apple, Dkt. 436 | Hitt Expert Report, Dkt. 376-4 | Paragraph 96 | **GRANTED** |
| Apple, Dkt. 436 | Malackowski Expert Report, Dkt. 376-5 | Paragraph 110 | **GRANTED** |
| Apple, Dkt. 436 | Malackowski Expert Report, Dkt. 376-5 | Paragraph 168 | **GRANTED** |
| Apple, Dkt. 436 | Malackowski Expert Report, Dkt. 376-5 | Paragraph 174 | **GRANTED** |
| Apple, Dkt. 436 | Malackowski Expert Report, Dkt. 376-5 | Paragraph 213 | **GRANTED** |
| Apple, Dkt. 436 | Malackowski Expert Report, Dkt. 376-5 | Paragraph 218 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 1 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 11 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 12 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 2 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 3 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 4 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 5 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 6 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Exhibit 7 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Footnote 14 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Footnote 94 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 10 | **PENDING** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 103 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 105 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 107 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 108 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 109 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 111 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 116 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 117 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 12 | **GRANTED IN PART AND DENIED IN PART.** The percentage of free apps is sealed. The number of uninjured class members shall be unredacted. |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 20 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 24 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 28 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 31 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 32 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 46 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 51 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 52 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 56 | **PENDING** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 61 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 7 | **DENIED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 71 | **GRANTED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 80 | **DENIED** |
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 84 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Apple, Dkt. 436 | Prince Expert Report, Dkt. 376-6 | Paragraph 87 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 194 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 393 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 647 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 652 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 658 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 14 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 144 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 146 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 170 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 210 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 213 | **GRANTED** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 286 | **N/A REPORT ENDS AT PARAGRAPH 229** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 301 (Apple withdrew this request except that it maintained the request as to the sentence immediately preceding footnote 661.) | **N/A REPORT ENDS AT PARAGRAPH 229** |
| Apple, Dkt. 436 | Schmalensee Expert Report, Dkt. 376-8 | Paragraph 37 | **GRANTED** |
| Apple, Dkt. 436 | Schmid Deposition Transcript, Dkt. 375-14, 377-9 | 11:22-23 | **GRANTED** |
| Apple, Dkt. 436 | Willig Expert Report, Dkt. 376-10 | Footnote 124 | **GRANTED** |
| Apple, Dkt. 436 | Willig Expert Report, Dkt. 376-10 | Footnote 184 | **GRANTED** |
| Apple, Dkt. 436 | Willig Expert Report, Dkt. 376-10 | Paragraph 130 | **GRANTED** |
| Apple, Dkt. 436 | Willig Expert Report, Dkt. 376-10 | Paragraph 141 | **GRANTED** |
| Epic, Dkt. 347 | Economides Expert Report, Dkt. 347-1 | Page 15 | **GRANTED** |
| Epic, Dkt. 347 | Economides Expert Report, Dkt. 347-1 | Page 22 | **GRANTED** |
| Epic, Dkt. 347 | Economides Expert Report, Dkt. 347-1 | Page 26 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Epic, Dkt. 347 | Elhauge Expert Report, Dkt. 347-1 | Page 76 | **GRANTED** |
| Epic, Dkt. 347 | Elhauge Expert Report, Dkt. 347-1 | Page 111 | **GRANTED** |
| Epic, Dkt. 347 | Elhauge Expert Report, Dkt. 347-1 | Page 196 | **GRANTED** |
| Epic, Dkt. 417 | EPIC_00127298, Dkt. 375-25, 377-15, 417-1 | The same portions of this document that the Court has already sealed in *Epic v. Apple* | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 168:18 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 169:3 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 170:21-22 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 171:6-7 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 171:12-13 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 172:13-14 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 173:11 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 173:16 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 173:18 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 173:25 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 174:10 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 174:13-14 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 175:14-15 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 176:3 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 176:9-11 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 176:13 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 177:2-3 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 199:22 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 213:11 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 213:18 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 213:24 | **GRANTED** |
| Epic, Dkt. 418 | Economides Deposition Transcript, Dkt. 418-4, 375-6, 377-3, 436-4 | 214:10-12 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Figure 22 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Footnote 115 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Footnote 241 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Footnote 492 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Footnote 610 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Paragraph 127 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Paragraph 158 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Paragraph 190 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Paragraph 296 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Paragraph 376 | **GRANTED** |
| Epic, Dkt. 418 | Hitt Expert Report, Dkt. 418-2, 376-4 | Paragraph 383 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Epic, Dkt. 418 | Schmalensee Expert Report Appendix D, Dkt. 418-1, 376-8 | Footnote 500 | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report Appendix D, Dkt. 418-1, 376-8 | Footnote 627 | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report Appendix D, Dkt. 418-1, 376-8 | Paragraph 257 | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report, Dkt. 418-1, 376-8 | Exhibit 5, Note 4, information in the parenthesis | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report, Dkt. 418-1, 376-8 | Footnote 117 | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report, Dkt. 418-1, 376-8 | Footnote 230 | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report, Dkt. 418-1, 376-8 | Footnote 265 | **GRANTED** |
| Epic, Dkt. 418 | Schmalensee Expert Report, Dkt. 418-1, 376-8 | Paragraph 142 | **GRANTED** |
| Epic, Dkt. 418 | Sweeney Deposition Transcript, Dkt. 418-3, 375-18, 377-12 | 100:16-17 | **GRANTED** |
| Epic, Dkt. 418 | Sweeney Deposition Transcript, Dkt. 418-3, 375-18, 377-12 | 100:24-25 | **GRANTED** |
| Google, Dkt. 337 | Economides Expert Report, Dkt. 337-2 | Page 18 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Page 103, Figure 5 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Page 112, Figure 6 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Page 224 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Pages 121-122 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Pages 175, 197 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Pages 214, 235 | **GRANTED** |
| Google, Dkt. 337 | Elhauge Expert Report, Dkt. 337-1 | Pages 227-229 | **GRANTED** |
| Google, Dkt. 421 | Hitt Expert Report Appendix D, Dkt. 421-2 | Footnote 26 | **GRANTED** |
| Google, Dkt. 421 | Hitt Expert Report, Dkt. 421-2 | Footnote 133 | **GRANTED** |
| Google, Dkt. 421 | Hitt Expert Report, Dkt. 421-2 | Footnote 382 | **GRANTED** |
| Google, Dkt. 421 | Hitt Expert Report, Dkt. 421-2 | Paragraph 83 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Google, Dkt. 421 | Hitt Expert Report, Dkt. 421-2 | Paragraph 85 | **GRANTED** |
| Google, Dkt. 421 | Rubin Expert Report, Dkt. 421-4 | Paragraph 103 | **GRANTED** |
| Google, Dkt. 421 | Schmalensee Expert Report, Dkt. 421-3 | Footnote 261 | **GRANTED** |
| Google, Dkt. 421 | Schmalensee Expert Report, Dkt. 421-3 | Footnote 262 | **GRANTED** |
| Google, Dkt. 421 | Schmalensee Expert Report, Dkt. 421-3 | Footnote 263 | **GRANTED** |
| Google, Dkt. 421 | Schmalensee Expert Report, Dkt. 421-3 | Footnote 264 | **GRANTED** |
| Google, Dkt. 421 | Schmalensee Expert Report, Dkt. 421-3 | Paragraph 159 | **GRANTED** |
| Match, Dkt. 509 (on the docket of Case No. 4:11-cv-6714) | Hitt Expert Report, Dkt. 376-4 | Figure 9 on page 38 in its entirety | **GRANTED** |
| Match, Dkt. 509 (on the docket of Case No. 4:11-cv-6714) | Hitt Expert Report, Dkt. 376-4 | Paragraph 66 from the sentence beginning, "For example, data produced in this matter from the Match Group…" until the end of the paragraph | **GRANTED** |
| Microsoft, Dkt. 342 | Class Certification Motion, Dkt. 332 | Portions of Developer Plaintiffs' Motion for Class Certification that aggregate Microsoft's confidential information | **GRANTED** |
| Microsoft, Dkt. 342 | Economides Expert Report, Dkt. 343-1 | Page 12 | **GRANTED** |
| Microsoft, Dkt. 342 | Economides Expert Report, Dkt. 343-1 | Page 13 | **GRANTED** |
| Microsoft, Dkt. 416 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 20:26 | **GRANTED** |
| Microsoft, Dkt. 416 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3 | 21:7 | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report Appendix D, Dkt. 376-4 | Page 5 | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Footnote 185 (first sentence) | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Footnote 247 (reference to internal code name) | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Footnote 397 (third and sixth sentence) | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Paragraph 106 (third sentence) | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Paragraph 126 | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Paragraph 128 (first sentence) | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Paragraph 387 | **GRANTED** |
| Microsoft, Dkt. 416 | Hitt Expert Report, Dkt. 376-4 | Paragraph 99 | **GRANTED** |
| Microsoft, Dkt. 416 | Prince Expert Report, Dkt. 376-6 | Footnote 102 (second sentence) | **GRANTED** |
| Microsoft, Dkt. 416 | Willig Expert Report, Dkt. 376-10 | Paragraph 121 | **GRANTED** |
| Nintendo, Dkt. 414 | Economides Deposition Transcript, Dkt. 377-3, 436-4 | 155:6-7 | **GRANTED** |
| Nintendo, Dkt. 414 | Economides Deposition Transcript, Dkt. 377-3, 436-4 | 156:25-157:2 | **GRANTED** |
| Nintendo, Dkt. 414 | Sweeney Deposition Transcript, Dkt. 377-12 | 100:8-14 | **GRANTED** |
| Playtika, Dkt. 404 | Hitt Expert Report, Dkt. 376-4, attachments to Dkt. 405 | Footnote 512 | **GRANTED** |
| Playtika, Dkt. 404 | Hitt Expert Report, Dkt. 376-4, attachments to Dkt. 405 | Paragraph 308 (third and fourth sentence) | **GRANTED** |
| Playtika, Dkt. 404 | Prince Expert Report, Dkt. 376-6, attachments to Dkt. 405 | Exhibit 10, which is located at paragraph 101, on page 45, of the Prince Expert Report (the entire graph and the "Note" underneath the graph) | **GRANTED** |
| Playtika, Dkt. 404 | Prince Expert Report, Dkt. 376-6, attachments to Dkt. 405 | Paragraph 101 (last sentence) | **GRANTED** |
| Pocket Gems, Dkt. 510 (on the docket of Case No. 4:11-cv-6714) | Hitt Expert Report, Dkt. 511-1 (on the docket of Case No. 4:11-cv-6714), 376-4 | Page 147, ¶ 296, Line 12 | **GRANTED** |
| Pocket Gems, Dkt. 510 (on the docket of Case No. 4:11-cv-6714) | Hitt Expert Report, Dkt. 511-1 (on the docket of Case No. 4:11-cv-6714), 376-4 | Page 147, ¶ 296, Lines 16 and 18 | **GRANTED** |
| Roblox, Dkt. 517 (on the docket of | Hitt Expert Report, Dkt. 376-4 | Paragraph 9 of Appendix D | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Case No. 4:11-cv-6714) | | | |
| Roblox, Dkt. 517 (on the docket of Case No. 4:11-cv-6714) | Prince Expert Report, Dkt. 376-6, 478-3 (on the docket of Case No. 4:11-cv-6714) | Exhibit 8 | **GRANTED** |
| Samsung, Dkt. 348 | Elhauge Expert Report, Dkt. 331-6 | Footnote 279 (entirety of the references to Samsung) | **GRANTED** |
| Samsung, Dkt. 348 | Elhauge Expert Report, Dkt. 331-6 | Footnote 572 (entirety of the references to Samsung) | **GRANTED** |
| Samsung, Dkt. 348 | Elhauge Expert Report, Dkt. 331-6 | Paragraph 212 (entirety of the references to Samsung) | **GRANTED** |
| Samsung, Dkt. 348 | Elhauge Expert Report, Dkt. 331-6 | Paragraph 384 (entirety of the references to Samsung) | **GRANTED** |
| Samsung, Dkt. 389 | Hitt Expert Report, Dkt. 376-4 | Lines 4-5 of paragraph 202 (starting with "While" and ending with "contracts") and lines 6-7 of paragraph 203 (starting with "as developers" and ending with "Galaxy Store") which appear on pages 104 and 105 of the report | **GRANTED** |
| Samsung, Dkt. 389 | Hitt Expert Report, Dkt. 376-4 | The last line of paragraph 87 (which appears on page 55 of the report) starting with "Samsung" and ending with "Games" | **GRANTED** |
| Samsung, Dkt. 403 | Schmalensee Expert Report, Dkt. 376-8 | Footnote 627 | **GRANTED** |
| Sony, Dkt. 420 | Hitt Expert Report, Dkt. 376-4 | Footnote 205 (parenthetical with testimony only) | **GRANTED** |
| Sony, Dkt. 420 | Hitt Expert Report, Dkt. 376-4 | Paragraph 104 (last sentence only) | **GRANTED** |
| Sony, Dkt. 420 | Schmalensee Expert Report, Dkt. 376-8 | Exhibit 5, Source 4 on page 27 of the report's exhibits, page 149 of the PDF (parenthetical with formula only) | **GRANTED** |
| Sony, Dkt. 420 | Sweeney Deposition Transcript, Dkt. 375-18, 377-12 | 96:2-19 | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Tencent, Dkt. 415 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | Page 14, the words directly after ". . . which distributes predominantly in the Chinese market . . ." in line 17 and ending before the words ". . . which differ significantly . . ." in line 18 | **GRANTED** |
| Tencent, Dkt. 415 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | Page 3, the word directly after ". . . uniform average of . . ." in line 23 and the words directly after ". . . an artificial rate more than . . ." in line 23 | **GRANTED** |
| Tencent, Dkt. 415 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | Page 3, the words directly following ". . . which charged commission rates between. . ." in lines 16 and 17 of page 3 as well as the word directly following ". . . which he calculates to be . . ." in line 19 of page 3 | **GRANTED** |
| Tencent, Dkt. 415 | Economides Deposition Transcript, Dkt. 377-3, 436-4 | Vol. II, Page 188, the word directly before ". . . percent" in line 15 | **GRANTED** |
| Tencent, Dkt. 415 | Hitt Expert Report, Dkt. 376-4 | Figure 22, the seventh row beginning with "WeGame (Tencent)" | **GRANTED** |
| Tencent, Dkt. 415 | Hitt Expert Report, Dkt. 376-4 | Paragraph 159, the words directly following ". . . to increase from. . ." in line 8 of the paragraph | **GRANTED** |
| Tencent, Dkt. 415 | Hitt Expert Report, Dkt. 376-4 | Paragraph 390, the words directly following ". . . effective commission rate using his yardstick commission rate method from. . ." in line 11 of the paragraph and the words following ". . . using his yardstick commission rate method of a range of . . ." in line 12 of the paragraph | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Valve, Dkt. 338 | Economides Expert Report, Dkt. 331-5, 332-1 | Page 23 | **GRANTED** |
| Valve, Dkt. 338 | Economides Expert Report, Dkt. 331-5, 332-1 | Table 4 (page 22) | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | 14:14-16 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | 16:20 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | 19:14 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | 3:24 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | 8:9 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | Footnote 4 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Daubert Motion to Exclude Testimony of Elhauge, Economides, Tregillis, Dkt. 381-4, 374 | Footnote 6 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3, 379 | 15:8-9 | **GRANTED** |
| Valve, Dkt. 402 | Apple's Opposition to Developer Plaintiffs' Motion for Class Certification, Dkt. 381-3, 379 | 21:10-13 | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | ¶ 126, the third sentence | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | ¶ 162, the fourth sentence | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | ¶ 381, the first, sixth, and seventh sentences | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | ¶ 91, the third sentence (page 57) | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | ¶ 92, the last sentence (page 58) | **GRANTED** |

| Requesting Party and Sealing Request | Document Sought to be Sealed | Description or Pages & Lines | Grant or Deny |
|---|---|---|---|
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | Figure 22 and note 1 | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | Footnote 162, the last sentence | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | Footnote 397, the fifth sentence | **GRANTED** |
| Valve, Dkt. 402 | Hitt Expert Report, Dkt. 376-4, 373-1 | Footnote 623, the second sentence | **GRANTED** |
| Valve, Dkt. 402 | Malackowski Expert Report, Dkt. 376-5, 373-2 | ¶ 202, the last sentence | **GRANTED** |
| Valve, Dkt. 402 | Malackowski Expert Report, Dkt. 376-5, 373-2 | ¶ 204, the tenth sentence | **GRANTED** |
| Valve, Dkt. 402 | Malackowski Expert Report, Dkt. 376-5, 373-2 | Figure 17 | **GRANTED** |
| Valve, Dkt. 402 | Schmalensee Expert Report, Dkt. 373-5, 376-8 | ¶ 148, the second to last sentence | **GRANTED** |
| Valve, Dkt. 402 | Schmalensee Expert Report, Dkt. 373-5, 376-8 | Exhibit 5.B, two entries under "Steam" | **GRANTED** |
| Valve, Dkt. 402 | Schmalensee Expert Report, Dkt. 373-5, 376-8 | Footnote 242 | **GRANTED** |
| Valve, Dkt. 402 | Schmalensee Expert Report, Dkt. 373-5, 376-8 | Footnote 602, the last sentence | **GRANTED** |
| Valve, Dkt. 402 | VALVE 000639-000649, Brass Decl. Ex. 36, Dkt. 377-20, 375-36 | Entirety | **GRANTED** |
| Valve, Dkt. 402 | VALVE 000675-000676, Brass Decl. Ex. 37, Dkt. 377-21, 375-37 | Entirety | **GRANTED** |
| Valve, Dkt. 426-1, 427 | Hitt Expert Report, Dkt. 426-2 | Highlighted portions | **GRANTED** |
| Valve, Dkt. 426-1, 427 | Malackowski Expert Report, Dkt. 426-2 | Highlighted portions | **GRANTED** |
| Valve, Dkt. 426-1, 427 | Schmalensee Expert Report, Dkt. 426-2 | Highlighted portions | **GRANTED** |

In light of the foregoing, any party and/or non-party required to file an unredacted document must be so within 14 days from the date of this Order.

This Order terminates Docket Nos. 331, 349, 376, 381, 399, 421, and 426.

**IT IS SO ORDERED.**

DATED: _____December 6_____, 2021

The Honorable Yvonne Gonzalez Rogers
United States District Judge