Steve W. Berman (*pro hac vice*)
Robert F. Lopez (*pro hac vice*)
Ted Wojcik (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
1301 Second Avenue, Suite 2000
Seattle, WA 98101
Telephone: (206) 623-7292
Facsimile:  (206) 623-0594
steve@hbsslaw.com
robl@hbsslaw.com
tedw@hbsslaw.com

Shana E. Scarlett (SBN 217895)
Benjamin J. Siegel (SBN 256260)
Ben M. Harrington (SBN 313877)
HAGENS BERMAN SOBOL SHAPIRO LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
Telephone: (510) 725-3000
Facsimile:  (510) 725-3001
shanas@hbsslaw.com
bens@hbsslaw.com
benh@hbsslaw.com

*Interim Lead Class Counsel*

[Additional Counsel Listed on Signature Page]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| DONALD R. CAMERON, *et al.*,<br><br>                              Plaintiffs,<br><br>      v.<br><br>APPLE INC.,<br><br>                              Defendant. | Case No. 4:19-cv-03074-YGR<br><br>**DECLARATION OF STEVE W. BERMAN IN SUPPORT OF DEVELOPER PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND SERVICE AWARDS**<br><br>Date:      June 7, 2022<br>Time:      2:00 p.m.<br>Judge:     Hon. Yvonne Gonzalez Rogers<br>Location: Courtroom 1- 4th Floor |

**GLOSSARY OF DEFINED TERMS**

| Term | Description |
|---|---|
| Cameron Decl. | Declaration of Donald R. Cameron in Support of Developer Plaintiffs' Motion for Attorneys' Fees, Expenses and Service Awards, concurrently filed herewith. |
| Carroll Decl. | Declaration of Katrina C. Carroll in Support of Developer Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses, and Service Awards on Behalf of Lynch Carpenter LLP, concurrently filed herewith. |
| Class Counsel | Hagens Berman Sobol Shapiro LLP, Sperling & Slater, P.C., Saveri & Saveri, Inc., Freed Kanner London & Millen LLC, Lynch Carpenter LLP. |
| Consumer Action | *In re Apple iPhone Antitrust Litigation,* No. 4:11-cv-6714-YGR (N.D. Cal.). |
| Czeslawski Decl. | Declaration of Richard Czeslawski in Support of Developer Plaintiffs' Motion for Attorneys' Fees, Expenses and Service Awards, concurrently filed herewith. |
| ECF No. | Unless otherwise noted, all "ECF No." citations refer to this case: *Cameron et al. v. Apple Inc.*, No. 4:19-cv-0374-YGR (N.D. Cal.). |
| *Epic* Action | *Epic Games, Inc. v. Apple, Inc.*, No. 4:20-cv-5640-YGR (N.D. Cal.). |
| Executive Committee Counsel | Sperling & Slater, P.C., Saveri & Saveri, Inc., Freed Kanner London & Millen LLC |
| Jagher Decl. | Declaration of Jonathan M. Jagher in Support of Developer Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses, and Service Awards on Behalf of Freed Kanner London & Millen LLC, concurrently filed herewith. |
| Kelly Decl. | Declaration of Eamon P. Kelly in Support of Developer Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses, and Service Awards on Behalf of Sperling & Slater, P.C., concurrently filed herewith. |
| Lead Class Counsel | Hagens Berman Sobol Shapiro LLP. |
| Saveri Decl. | Declaration of R. Alexander Saveri in Support of Developer Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses, and Service Awards on Behalf of Saveri & Saveri, Inc., concurrently filed herewith. |

1    I, STEVE W. BERMAN, declare as follows:

2    1.    I am an attorney duly licensed to practice law before this Court. I am a member of

3    the Washington Bar, and I have been admitted to this Court *pro hac vice*. I am the managing partner

4    of the law firm Hagens Berman Sobol Shapiro LLP ("Hagens Berman"), attorneys for Developer

5    Plaintiffs ("Plaintiffs") and appointed as Interim Lead Class Counsel by this Court. *See* Order

6    Granting Plaintiffs' Motion for Appointment of Interim Lead Counsel and Executive Committee,

7    *Cameron et al. v. Apple Inc.*, No. 4:19-cv-0374-YGR (N.D. Cal. Oct. 10, 2019), ECF No. 65.

8    Unless otherwise noted, all subsequent ECF references are to this case. Based on personal

9    knowledge or discussions with counsel in my firm of the matters stated herein, if called upon, I

10   could and would competently testify thereto.

11   2.    In this declaration, the term "Lead Class Counsel" refers to the law firm of Hagens

12   Berman. The term "Executive Committee Counsel" refers to the law firms of Saveri & Saveri, Inc.

13   ("Saveri"), Freed Kanner London & Millen, LLC ("Freed Kanner"), and Sperling & Slater, P.C.

14   ("Sperling & Slater"). The term "Class Counsel" refers to Lead Class Counsel, Executive

15   Committee Counsel, and Lynch Carpenter, which Lead Class Counsel assigned tasks such as

16   supervising and performing document review, helping to prepare for depositions, drafting

17   deposition summaries, and similar work. Class Counsel includes all of the attorneys and law firms

18   that performed work for Plaintiffs in this case.

19   3.    In addition to this declaration, T. Alexander Saveri, Jonathan M. Jagher, Eamon P.

20   Kelly, and Katrina Carroll submitted individual declarations on behalf of their respective firms,

21   Saveri, Freed Kanner, Sperling & Slater, and Lynch Carpenter. In this declaration, these individual

22   declarations, which are submitted concurrently herewith, are referred to as the "Saveri Decl.,"

23   "Jagher Decl.," "Kelly Decl.," and "Carroll Decl."

24   4.    The purpose of this declaration is to summarize and provide detailed documentation

25   of:  (a) this action; (b) the work performed by Class Counsel; (c) the time and fees incurred by

26   Class Counsel in prosecuting this action; (d) the costs and expenses for which Class Counsel seek

27   reimbursement, including the costs and expenses from the Litigation Fund, which Class Counsel

28

funded; (e) the steps Lead Class Counsel employed to ensure effective management of this complex litigation; and (f) the work performed by the class representatives in support of this action.

5.      In addition to this declaration and those of Class Counsel, Developer Plaintiffs also have concurrently filed herewith in support of Developer Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses, and Service Awards, the declarations of the two class representatives: Donald R. Cameron and Richard Czeskawski (the Chief Operating Officer of Pure Sweat Basketball, Inc, the class representative).

6.      Class Counsel has prosecuted this litigation solely on a contingent-fee basis, without the use of outside funders, with no upfront retainer fees or allowance for expenses, and has been at risk of not receiving compensation for prosecuting claims against Defendant Apple Inc. ("Defendant" or "Apple").  These attorneys and their firms devoted substantial time and resources to this matter, and have foregone other legal work for which they otherwise would have been compensated.

## I.      THE ACTION

7.      The Settlement Class in this case is defined as follows:

> All former or current U.S. developers of any Apple iOS application or in-app product (including subscriptions) sold for a non-zero price via Apple's iOS App Store that earned, through all Associated Developer Accounts, proceeds equal to or less than $1,000,000 through the App Store U.S. storefront in every calendar year in which the U.S. developer had a developer account between June 4, 2015 to the date of the Settlement Agreement (August 24, 2021). For class definition purposes, the 2015 calendar year consist of June 4, 2015 through December 31, 2015. The 2021 calendar year shall consist of January 1, 2021 through April 26, 2021. Additionally, excluded from the Settlement Class are (a) directors, officers, and employees of Apple or its subsidiaries and affiliated companies, as well as Apple's legal representatives, heirs, successors, or assigns, (b) the Court, the Court staff, as well as any appellate court to which this matter is ever assigned and its staff, (c) Defense Counsel, as well as their immediate family members, legal representatives, heirs, successors, or assigns, (d) any Developers who validly request exclusion ("opt out") from the Settlement Class, and (e) any other individuals whose claims already have been adjudicated to a final judgment.

1    *See* ECF No. 453 at ¶ 1 (Order Granting Preliminary Approval of Class Action Settlement

2    and Setting Deadlines for Notice, Objection, Exclusion, and Final Fairness Hearing).

3    ## II.    PROCEDURAL HISTORY

4        8.      Developer Plaintiffs filed their initial complaint on June 4, 2019, and their

5    Consolidated Amended Complaint on September 31, 2019. See ECF No. 53. Asserting claims

6    under the Sherman Act and California's Unfair Competition Law, Developer Plaintiffs contended

7    that Apple monopolizes a relevant market for iOS app and in-app-product distribution services,

8    charging iOS app developers supracompetitive commissions.

9        9.      Apple filed its answer on November 11, 2019. See ECF No. 74. The Court

10   subsequently coordinated this matter with In re Apple iPhone Antitrust Litigation, No. 4:11-cv-

11   6714 ("Consumer Action") and Epic Games, Inc. v. Apple, Inc., No. 4:20-cv-5640 ("Epic Action")

12   for discovery purposes.

13       10.     Following class and merits-based discovery, Developer Plaintiffs moved for class

14   certification on June 1, 2021, one week after closing arguments in the Epic trial. *See* ECF No. 331.

15   On August 10, 2021, Apple filed its opposition to class certification. See ECF No. 376.

16       11.     After extensive negotiations culminated in a final settlement agreement with Apple,

17   Developer Plaintiffs moved for preliminary approval of the settlement on August 26, 2021. ECF

18   No. 396.  Approximately two weeks later, on September 10, this Court issued its Rule 52 Order

19   regarding the Epic v. Apple trial. *See* Epic Action, ECF No. 812.  On November 16, this Court

20   granted Developer Plaintiffs' motion for preliminary approval of the settlement and set deadlines

21   for notice, objections, exclusions, and the final fairness hearing. ECF No. 453.

22       12.     Since my firm's appointment as Interim Lead Class Counsel for Plaintiffs, our firm

23   has supervised the activities of all counsel for the Plaintiffs in prosecuting this litigation. From the

24   outset, Class Counsel has diligently worked to advance the claims of members of the Settlement

25   Class, and have performed the services described below on their behalf.

26   ## III.    SUMMARY OF WORK PERFORMED

27       13.     Lead Class Counsel has supervised and directed the work performed by all Class

28   Counsel in an effort to prevent duplicative effort and to ensure that all work was performed

effectively. Because this case was brought by Class Counsel who have litigated many prior antitrust class actions, Class Counsel was able to apply that experience to litigate this case with great efficiency.

**A.      Class Counsel completed a substantial pre-litigation investigation that led to a comprehensive, well-pleaded complaint.**

14.      The initial complaint brought by Lead Class Counsel Hagens Berman followed a detailed, independent investigation into the facts and law underlying Plaintiffs' claims and the conduct at issue. That investigation resulted in the comprehensive complaint filed on June 4, 2019. ECF No. 1. When Apple raised its intention to move to dismiss, this Court described the complaint as setting forth an "articulated theory" of antitrust liability, *see* Oct. 7, 2019 Hrg. Tr. at 15:7, and indicated that the complaint would likely endure a 12(b)(6) motion. *See* Oct. 7, 2019 Hrg. Tr. at 19:9-22 ("You know, a motion to dismiss, I don't -- that's not how this case is going to get resolved."). Ultimately, Apple decided to answer the complaint, rather than file a motion to dismiss. ECF No. 74. More than a year later, Epic brought individual claims against Apple under similar theories. *See Epic* Action, ECF No. 1 (Aug. 13, 2020).

**B.      Class Counsel engaged in substantial discovery efforts on behalf of the Settlement Class.**

**1.      Class Counsel coordinated with counsel for Consumer Plaintiffs and Epic to obtain critical discovery.**

15.      From the beginning of the case, Class Counsel sought to maximize efficiency and avoid duplication by coordinating discovery efforts with the Consumer Plaintiffs. For example, Developer and Consumer Plaintiffs jointly drafted proposed orders and protocols for coordinated discovery, protection of confidential materials, expert discovery, and a discovery schedule. After the Epic case was related and the Court ordered discovery coordinated, Class Counsel continued to work collaboratively, now with two plaintiff groups, to aggressively pursue discovery. Apple often resisted these efforts, and Plaintiffs brought a series of discovery motions that were instrumental in developing a strong record in support of Plaintiffs' claims.

**2.      Class Counsel completed substantial written and document discovery.**

16.      Developer Plaintiffs propounded detailed written discovery, including 89 document

requests and thirteen interrogatories. Class Counsel also issued subpoenas to third parties for data and documents, including to Google, Amazon, App Annie, and Epic.

17.     Class Counsel spent thousands of hours analyzing Apple's written discovery responses and the documents produced by Apple and third parties. In total, Plaintiffs obtained documents from at least 19 Apple custodians and several third parties. Five million documents constituting 20 million pages were ultimately produced in this litigation. Apple also produced a 13-terabyte transactional dataset that Developer Plaintiffs and their experts have extensively analyzed.

18.     To obtain this discovery, Developer Plaintiffs brought and prevailed, at least in part, on seven contested motions to compel, with some of the results summarized below.

| Discovery letter brief | Date filed | Outcome |
| --- | --- | --- |
| Joint Statement Regarding Apple's Production of Documents Responsive to Consumer Plaintiffs' 2nd Set of Requests for Production of Documents, ECF No. 145 | Nov. 13, 2020 | Granted in part, ECF No. 192 |
| Joint Letter Brief Regarding Apple's Production of Cost and Expense Documents and Data, ECF No. 146 | Nov. 13, 2020 | Granted in part, ECF No. 192 |
| Joint Statement Regarding Apple's Production of Transactional Data, ECF No. 147 | Nov. 13, 2020 | Granted, ECF No. 192 |
| Joint Discovery Letter Brief Regarding Additional Apple Custodians, ECF No. 177 | Dec. 7, 2020 | Granted, ECF No. 192 |
| Joint Discovery Letter Brief Re: Number of Apple Depositions, ECF No. 199 | Dec. 17, 2020 | Granted, ECF No. 200 |
| Joint Discovery Letter Brief Regarding Cue and Federighi Depositions, ECF No. 241 | Jan. 20, 2021 | Granted, ECF No. 268 |
| Joint Discovery Letter Brief Regarding Cook Deposition, ECF No. 242 | Jan. 20, 2021 | Granted, ECF No. 268 |

19.     These motions necessitated large amounts of time for meet-and-confers, briefing, and hearing preparation. Often, Plaintiffs coordinated briefing and argument with the Consumer Plaintiffs and/or Epic. In part due to the accelerated Epic discovery schedule, seminal disputes had to brought to the court over a very short period of time, requiring intensive work by Class Counsel. The seven joint discovery letter briefs identified in the chart, for example, were filed in a two-month period that included the winter holidays.  Moreover, as explained *infra*, as these disputes were being briefed and argued, Class Counsel was also taking depositions of high-ranking Apple executives, intensifying the workload for Plaintiffs' core team of lawyers and staff.

20.     For these and other reasons, Plaintiffs prioritized their discovery disputes based on issues critical to the case. For instance, following protracted negotiations with Apple over several months, on November 13, 2020, Plaintiffs filed two joint letter briefs in pursuit of materials germane to class certification and the merits: (1) ECF No. 146: Joint Letter Brief Regarding Apple's Production of Cost and Expense Documents and Data, and (2) ECF No. 147: Joint Statement Regarding Apple's Production of Transactional Data.  The former joint letter brief involved a dispute over the data fields that Apple would produce in its transactional database, and the latter cost and expense information for the App Store that Apple claimed to not maintain.[1]  The court largely granted Plaintiffs' motions,[2] and the data and information Apple was compelled to produce proved essential to Developer Plaintiffs' expert reports supporting class certification and, in particular, their showing of classwide impact and damages.

21.     Other motion practice by Plaintiffs led to favorable discovery orders, including orders compelling Apple to produce documents from additional custodians (ECF No. 192); compelling Apple to produce additional deponents (ECF No. 200); and an order, after hotly contested briefing, compelling the full-length depositions of high-ranking Apple executives, including CEO Tim Cook, Senior Vice President of Services Eddy Cue, and Senior Vice President of Engineering Craig Federighi (ECF No. 268). These depositions elicited testimony that featured prominently in Plaintiffs' motion for class certification.

**3.      Class Counsel took and defended more than twenty fact and 30(b)(6) depositions.**

22.     Developer Plaintiffs took 15 fact depositions (many of which lasted ten hours), with 484 exhibits introduced by the plaintiff groups at these depositions. Nearly all of these depositions were taken via a virtual platform, adding to their complexity. To increase efficiency, Developer Plaintiffs, Epic, and the Consumer Plaintiffs coordinated on the topics for examination and split the allocated hours. In all, there were 44 fact and expert depositions in the coordinated cases up to date of settlement (excluding consumer expert depositions after settlement).

---

[1] *See* ECF No. 192 at 7.

[2] *See id.* at 6-7.

23.     Because of the requirement to coordinate depositions with Epic and Epic's abbreviated discovery schedule, Developer Plaintiff took these depositions in rapid succession, with ten of them—including the depositions of the highest-level Apple executives—compressed within a two-week period from the January 28 to February 12, 2021. As a result, prior to moving for class certification, Developer Plaintiffs had already taken most, if not all, of the depositions needed for the merits. Moreover, Developer Plaintiffs' questioning at these depositions was important because Epic only asserted individual injunctive-relief claims; by contrast, Developer Plaintiffs had to show that class certification, and classwide damages, were appropriate. Plaintiffs elicited testimony critical for their theory of common impact and damages from several of Apple's most senior executives, including Eddy Cue and Phil Schiller, among others.

24.     In part to establish the facts needed for class certification, Developer Plaintiffs also served a 30(b)(6) deposition notice with 40 topics.  Apple chose to spread these topics over several witnesses, so Class Counsel questioned these witnesses as individuals as well as corporate representatives of Apple. Plaintiffs also prepared extensively for, and defended, three expert and two class representative depositions.

**C.     Class Counsel and their experts undertook a large amount of expert discovery and analysis critical to class certification.**

25.     Over the course of this litigation, Plaintiffs' experts provided critical support. These experts include Einer Elhauge, Professor of Law at Harvard University, and Nicholas Economides, Professor of Economics at NYU's Stern School of Business, and their team at Legal Economics, as well as accounting expert Christian Tregillis and his team at Hemming Morse, LLP.  The experts provided insights into the cutting-edge technology markets at issue, informing Plaintiffs' legal analyses and the discovery (written and via deposition) taken. For example, the experts assisted counsel with multiple rounds of questions and answers with Apple about transactional and cost data, including meet and confers that ultimately led to the successful motion to compel discussed *supra*. Plaintiffs' economic experts also assisted Class Counsel in preparing for the Rule 30(b)(6) depositions of Apple's multiple corporate designees, particularly with regard to issues affecting class certification, impact, and damages. Plaintiffs and their economic and accounting experts also

conducted extensive analyses of the 13-terabyte transactional dataset produced by Apple, Apple's accounting documents, and other documents and data produced in the course of discovery.

26.     The experts' work culminated in the reports filed in support of Developer Plaintiffs' motion for class certification, which totaled 472 pages. Professor Elhauge submitted a report that assessed the core issues of defining the relevant markets and assessing market power, common impact, and other liability related topics. ECF No. 331-6.  Professor Economides, in turn, assessed whether damages to the class members could be accurately determined using common evidence, and developed a methodology for doing so. ECF No. 331-5.  Finally, Mr. Tregillis analyzed financial information available in this matter to calculate the operating profit and operating margin of both the App Store and other internet marketplace platforms. ECF No. 331-7.  These calculations were essential inputs for one of Professor Economides's damages models.

**D.     Class Counsel conducted extensive work on an amicus brief and a comprehensive motion for class certification and settled strategically with Apple to maximize recovery for the Settlement Class.**

27.     Understanding the impact that the outcome of the *Epic v. Apple* trial could have on their case, on February 5, 2021 Class Counsel submitted an amicus brief regarding trial elements. *Epic* Action, ECF No. 326. Responding to a Joint Submission by Epic and Apple, Class Counsel provided legal authority on the relevant market analysis, the law governing Sherman Act claims, the Foreign Trade Antitrust Improvements Act, California's Unfair Competition Law, and developer focused issues. *Id.*

28.     Then, on June 1, 2021, Developer Plaintiffs submitted a comprehensive motion for class certification, just one week after closing arguments in the *Epic* trial. *See* ECF No. 331. As explained above, Developer Plaintiffs' motion was supported by three detailed expert reports. The motions and the supporting reports provided strong support for the propositions that, *inter alia*, Apple's unlawful conduct caused injury to all or nearly developers and that there was common evidence and a common methodology to prove damages.

29.     Following the motion, Class Counsel prepared for and defended the depositions of their three experts, each of which was taken by seasoned antitrust counsel. On August 10, 2021, Apple filed its opposition to class certification along with seven supporting expert reports.  ECF

No. 376. Apple simultaneously moved to compel Plaintiffs to produce a "trial plan" and to exclude certain of Developer Plaintiffs' experts' opinions under *Daubert*. *See* ECF Nos. 371 & 380. Developer Plaintiffs filed administrative motions to strike both of these motions on August 13.  *See* ECF Nos. 382 & 384.  Consumer Plaintiffs refiled these motions in their own action, and the Court ultimately granted the former by Order dated November 8, 2021. *See* Consumer Action, ECF No. 573.

30.     At that point, Plaintiffs had presented a strong motion for class certification, and had seen not only Apple's opposition to class certification, but also the bench trial of one developer's (Epic's) claims. Counsel understood the strengths and vulnerabilities of the developer case and settled strategically at that point—with the Settlement signed on August 24, 2021— to maximize recovery for the Settlement Class. ECF No. 396-1, Ex. A.  This was an opportune time to settle. Just two weeks later, the Court issued its post-trial order in *Epic v. Apple*.  The Court's rulings, adverse to Epic on many key issues, would have substantially diminished Plaintiffs' settlement leverage.

## IV.    THE SETTLEMENT OBTAINED VALUABLE MONETARY AND STRUCTURAL RELIEF.

31.     The proposed Settlement with Apple establishes a $100 million monetary fund—the Small Developer Assistance Fund (SDAF)—from which Settlement Class members will receive direct distributions. The fund is non-reversionary; under no circumstances will any portion of the fund return to Apple.  ECF No. 396-1, Ex. A, at § 6.6.

32.     The Settlement also contains valuable structural relief.  It acknowledges that this lawsuit was one driver behind Apple's 2021 launch of its Small Business Program, under which small developers (those earning up to $1 million per year) qualify for a lower 15% commission rate. Under the Settlement, Apple has committed to maintain the Small Business Program's 15% rate for at least another three years. Apple has also committed to revise its "anti-steering" Guidelines to permit app developers to communicate directly with their customers regarding alternative payment options. Apple has further agreed to institute and maintain a range of structural reforms that will enable developers to better create, distribute, and monetize their apps.  *Id.*, at §

1   5.1.[3]

2   33.    Professor Economides estimates that the SBP, coupled with Apple's three-year

3   commitment under the Settlement to maintain its 15% tier, will save the Settlement Class $177.2

4   million in commissions. ECF No. 459-7 at ¶ 21. Developer Plaintiffs recognize that this litigation

5   may not be solely responsible for the SBP. Apple has cited two other contributing factors—the

6   Coronavirus and a desire to propel innovation by small developers.  *See* ECF No. 396-1, Ex. A at §

7   2.3. Weighing this litigation equal to these other factors would be reasonable, but even assuming

8   the litigation played a lesser role, it still conferred millions of additional dollars on the Class. For

9   example, even if the litigation was 20 percent responsible for the SBP, that would mean that the

10  litigation delivered an additional $35.44 million to the Settlement Class ($177.2m x .20).

11  Combining that amount with the $100 million Small Developer Assistance Fund yields at least

12  $135.44 million in quantifiable relief for the Class.

13  **V.    SUMMARY OF HAGENS BERMAN'S LODESTAR AND EXPENSES**

14  34.    Hagens Berman's total lodestar for professional and attorney time billed to this case

15  from March 12, 2019 to January 21, 2022, is $6,428,490. During this period, professionals at

16  Hagens Berman devoted 12,414.8 hours in total to this litigation. Class Counsel are not seeking

17  attorneys' fees for any time billed in connection with drafting this motion. Also, following an audit

18  of the detailed billing records, Hagens Berman also removed potentially duplicative, less efficient,

19  or non-compensable time. Hagens Berman's lodestar for attorney and professional time billed to

20  this case between March 12, 2019 and January 21, 2022 is calculated based on the current hourly

21  rates of the firm.

22  35.    Hagens Berman's hourly rates are based on regular and ongoing monitoring of

23  prevailing market rates in the San Francisco Bay Area for attorneys of comparable skill,

24  experience, and qualifications.  Hagens Berman's hourly rates and rate structure have been

25  approved by numerous courts, including in the Northern District of California. On February 21,

26  2017, Judge Wilken held, in approving of the rates of Hagens Berman, that the firm's "rates are

27

28  [3] *See also* ECF No. 396 at 5-8 (discussing structural reforms in detail).

1   well within the range of $200 to $1,080 charged by attorneys in California in 2015." *In re Nat'l*

2   *Collegiate Athletic Ass'n Athletic Grant-in-Aid Cap Antitrust Litig.*, No. 4:14-MD-2541-CW, 2017

3   WL 6040065, at *8-*9 (N.D. Cal. Dec. 6, 2017), *aff'd*, 768 F. App'x 651 (9th Cir. 2019); *see also*

4   *In re Animation Workers Antitrust Litig.*, 2016 WL 6663005, at *6 (N.D. Cal. Nov. 11, 2016)

5   (hourly rates for firms including Hagens Berman that ranged from $275 to $1,200 were "fair,

6   reasonable, and market-based, particularly for the 'relevant community' in which counsel work").

7       36.     A summary of the timekeepers who worked on this litigation between March 12,

8   2019 and January 21, 2022, the number of hours dedicated to particular tasks in this litigation, their

9   total hours, their current hourly billing rates, and their total lodestar based on current billing rates,

10  is attached as **Exhibit 1**.

11      37.     Detailed and contemporaneously prepared time records from March 12, 2019 to

12  January 21, 2022 supporting this summary are attached as **Exhibit 2** to this declaration. These time

13  records have been audited by an attorney at my law firm, as is our standard practice in cases. The

14  audit included the removal of potentially duplicative, less efficient, or non-compensable time, and

15  the removal of timekeepers with only a small amount of time billed to this case. In addition, these

16  time records have been reviewed and redacted at the direction of a partner at my firm. Hagens

17  Berman has narrowly redacted certain time entries to remove core attorney work product and the

18  details of attorney-client communications, as well as to respect other privileges. For example,

19  Hagens Berman has redacted core attorney-work product, including entries which reveal the

20  strategy of attorneys, topics of legal research, document review strategies, and other entries which

21  would provide insight into Plaintiffs' preparation for class certification and settlement.

22      38.     A summary of the costs and expenses that Hagens Berman has paid to date in this

23  litigation is attached as **Exhibit 3**. Apart from contribution to the Litigation Fund, the separate

24  expenses incurred total of $840,259.78. *See also* **Exhibit 4** (internal expenses of each Class

25  Counsel firm identified). These costs and expenses are based on the books and records of my firm.

26  The expenses reflected in **Exhibit 3** are prepared from expense vouchers, receipts, and bank

27  records, and thus represent an accurate recordation of the expenses incurred. Hagens Berman can

28  produce a copy of these expense vouchers, receipts, and bank records upon request of the Court.

39.     I have reviewed the time and expenses reported by Hagens Berman in this case which are included in this declaration and its exhibits, and I affirm that they are true and accurate.

40.     In addition to the separate expense of Hagens Berman for which we seek reimbursement, Hagens Berman also contributed $2,250,000 to a Litigation Fund maintained in this case. *See* **Exhibit 5**. The expenses paid from this Litigation Fund for which Class Counsel seek reimbursement are described *infra*, in Section VII.B.

## VI.     SUMMARY OF CLASS COUNSEL'S ATTORNEYS' FEES

41.     In this Motion, Plaintiffs respectfully request an award of $27,000,000 in attorney's fees—equal to 19.9 percent of the common fund of $135.44, which includes the $100 million non-reversionary cash fund secured by the settlement and $35.44 million of the quantifiable relief from the Small Business Program attributable to this litigation and the Settlement. $27 million is also equivalent to 27 percent of the $100 million non-reversionary cash fund.

42.     As shown in the exhibits to this declaration and the declarations of other Class Counsel, a fee award of $27,000,000 is approximately 2.47 times Class Counsel's current lodestar of $10,923,265.25. *See* **Exhibit 6**. Class Counsel's lodestar is based on the 20,531.3 hours that they have invested in prosecuting this action. *Id.*

43.     The total number of hours used for the lodestar, the hourly rates per hour used for calculating the lodestar, as well as the resulting Class Counsel lodestar, are based on the hours, hourly rates, and lodestars identified by in this declaration (for Hagens Berman), the Saveri Decl. (for Saveri), the Jagher Decl. (for Freed Kanner), the Kelly Decl. (for Sperling & Slater) and the Carroll Decl. (for Lynch Carpenter).

44.     In the interests of transparency, each firm has provided, in each's separate declaration, supporting exhibits that provide a summary of that firm's hours—further broken down by type of professional task, hourly rates, and lodestar, as well as *detailed contemporaneous time records* for the hours counted toward the total Class Counsel lodestar.  *See* **Exhibit 2**; Sperling Decl., Ex. B; Saveri Decl., Ex. 3; Jagher Decl., Ex. D; Carroll Decl., Ex. D.

45.     Class Counsel's lodestar for attorney and professional time billed to this case is calculated based on the current hourly rates of each firm.

46.     Class Counsel audited the time records prior to their submission here and eliminated time entries that were inefficient or duplicative. Class Counsel also did not include in the lodestar fees for any time expended in connection with this fee motion. The time records have been narrowly redacted based on attorney-client privilege and the work product doctrine.

47.     Class Counsel has foregone other work while litigating this case, and some attorneys worked nearly exclusively on this case.

48.     A summary of the total hours and lodestar for each Class Counsel firm is summarized in **Exhibit 6** to this declaration.

49.     **Exhibit 6** shows that, of the professional hours invested on this case and used for calculating the lodestar, approximately 60.5 percent represent hours worked by the attorneys and other professionals employed by Lead Class Counsel, Hagens Berman.

50.     Attached as **Exhibit 14** to this declaration is the 2020 Antitrust Annual Report: Class Action Filings in Federal Court, published in August 2021.

51.     Class Counsel applied their extensive experience litigating other antitrust class actions to this case, resulting in additional efficiencies.

## VII.    EXPENSES INCURRED BY PLAINTIFFS

### A.     Summary of Expenses.

52.     In this Motion, Plaintiffs respectfully request reimbursement of litigation costs and expenses they incurred on behalf of Plaintiffs in the amount of $3,500,000. Reasonable litigation expenses in this case total $3,713,173.84 (*see* **Exhibits 4 & 7**); however, Plaintiffs only seek reimbursement of $3.5 million, the amount identified in the class notice. Class Counsel's unreimbursed expenses were reasonably incurred, necessary for the litigation of the case, and Class Counsel advanced these expenses interest free with no assurance that they would ever be reimbursed.

53.     Throughout the litigation, Class Counsel has prosecuted this case on a contingent basis, funding the case out-of-pocket, without the use of outside litigation funders.

54.     The total amount of expenses requested is based the amounts identified by Lead Class Counsel in this declaration (for Hagens Berman), the Saveri Decl. (for Saveri), the Jagher

Decl. (for Freed Kanner), the Kelly Decl. (for Sperling & Slater), and the expenses paid out of the Litigation Fund, which are described in detail in this declaration in Section VII.B, *infra*.[4]

**B.      Expense Paid Out of The Litigation Fund.**

55.      Lead Class Counsel Hagens Berman maintained the Litigation Fund in this case. The Litigation Fund was 100% financed by the law firms prosecuting this case (Class Counsel).

56.      The litigation costs and expenses paid from the Litigation Fund total $2,812,106.74. **Exhibit 7**. That total represents almost 76 percent of the total expenses of $3,713,173.84 incurred in connection with this case. *See* **Exhibits 4 & 7**.

57.      Attached hereto as **Exhibit 7** is a summary of the expenses paid from the Litigation Fund. Because the Litigation Fund constitutes a large portion of the total expenses for which Class Counsel seek reimbursement, and in the interests of transparency, Class Counsel has *provided invoices for all categories of expenses in the Litigation Fund*, as detailed below (there may be small costs in these categories paid by individual firms separately, as indicated in the Class Counsel declarations and the exhibits thereto). The expenses from the Litigation Fund include the following:

a.      Experts and Analysis:  Payments made to economic experts Professors Elhauge and Economides and their team at Legal Economics, as well as to accounting expert Mr. Tregillis and his team at Hemming Morse, for their work throughout the litigation, including in connection with discovery and class certification. In total, Plaintiffs incurred $2,599,824.46 in this category of expenses paid from the Litigation Fund.  Attached hereto as **Exhibit 8** are true and correct copies of invoices associated with these expenses.

b.      Deposition Transcripts and Videographers:  Payments to deposition transcription and videography services by Veritext. In total, Plaintiffs incurred $54,375.10 in this category of expenses paid from the Litigation Fund. Attached hereto as **Exhibit 9** are true and correct copies of invoices associated with these expenses.

c.      Document Collection, Review, and Synthesis:  Payments made to document

---

[4] Lynch Carpenter does not seek reimbursement of any expenses in connection with this motion.

review platform hosting vendors, including CS DISCO. In total, Plaintiffs incurred $118,207.68 in costs for these services paid from the Litigation Fund. Attached hereto as **Exhibit 10** are true and correct copies of invoices associated with these expenses.

        d.      <u>Hearing Transcripts</u>: Payments to court reporting services for hearing transcripts. In total, Plaintiffs incurred $3,788.25 in expenses in this category paid from the Litigation Fund. Attached hereto as **Exhibit 11** are invoices associated with these expenses.

        e.      <u>Neutral Services</u>: Payments made to Phillips ADR.  In total, Plaintiffs incurred a total of $35,911.25 in costs for these services paid from the Litigation Fund. Attached hereto as **Exhibit 12** are true and correct copies of invoices associated with these expenses.

**C.**      **Expenses Paid Directly by Class Counsel.**

58.    Of the total expenses incurred, $901,067.14 of those expenses were paid directly by individual Class Counsel firms to vendors, as shown in **Exhibit 4**, which breaks down the expenses sought by Class Counsel according by the individual firm that paid the expense.

59.    Each of the expenses is based on the expenses identified by Class Counsel in this declaration (for Hagens Berman and the Litigation Fund), the Saveri Decl. (for Saveri), the Jagher Decl. (for Freed Kanner), and the Kelly Decl. (for Sperling & Slater). Of note, $770,732.50 of the expenses paid directly by Hagens Berman were for experts and consultants. *See* **Exhibit 3**. Adding to that the $2,599,824.46 in expert costs paid out of the Litigation Fund (**Exhibit 7**), means that at least $3,370,556.96 of the $3,713,173.84 in total expenses went towards the costs of experts. In other words, expert costs constitute approximately 89 percent of the total expenses paid in connection with this litigation.

60.    Class Counsel can, upon request, provide invoices for the individual firm expenses for which they seek reimbursement.

## VIII.   CLASS REPRESENTATIVE SERVICE AWARDS

61.    The two Class Representatives in this litigation—Donald R. Cameron and Pure Sweat Basketball, Inc. (mostly via Richard Czeskawski, its Chief Operating Officer)—have remained actively involved throughout the litigation of this case.

62.     Plaintiffs request modest service awards for these class representatives in the amount of $5,000 each ($10,000 in total).

63.     In this case, the $5,000 service awards are well-deserved. Both class representatives are current developers on the Apple App Store and took a significant risk by bringing an action in their names against one of the largest corporations in the world.

64.     In addition to bringing the case, each class representative took his responsibilities seriously and devoted substantial time to the case. Apple deposed both class representatives for an entire day, and each spent several sessions preparing for these depositions with counsel. Apple also propounded 165 document requests to each class representative and three interrogatories. The class representatives provided valuable input throughout the case, including by reviewing pleadings.

65.     In consultation with counsel, each class representative reviewed and approved of the settlement presented to the Court.

## IX.     EXPERTISE AND EXPERIENCE OF CORE HAGENS BERMAN TEAM MEMBERS WORKING ON THE APPLE LITIGATION

66.     The expertise and experience of lead counsel is another important factor in setting a fair fee. As demonstrated by our firm résumé, attached hereto as **Exhibit 13**, Hagens Berman is among the most experienced and skilled practitioners in the complex litigation field, and has a long and successful track record in such cases. Hagens Berman is a nationally recognized law firm, with offices in Berkeley, Seattle, Boston, Chicago, Los Angeles, Washington D.C., and Phoenix. We have been consistently rated by the National Law Journal in the top ten of plaintiffs' firms in the country. The firm has extensive experience litigating complex class actions asserting claims of securities, investment fraud, product liability, tort, antitrust, consumer fraud, employment, environmental, and ERISA cases. Moreover, the fact that Hagens Berman has demonstrated a willingness and ability to prosecute complex cases such as this was undoubtedly a factor that encouraged Apple to engage in settlement discussions, and added valuable leverage in the negotiations, ultimately resulting in the recovery for the Class. My team paid attention to ensuring that each Hagens Berman attorney on the file had specific areas of focus; that there was not duplication of efforts, especially among higher billers; and that projects were assigned to

1   experienced lawyers with depth in the field who could effectively and efficiently execute the

2   amount of work this case demanded.

3           67.     In addition to biographies included in the attached firm résumé, below is a summary

4   of the experience of the core team members:

5           68.     *Steve Berman*, one of the founding partners of Hagens Berman, is widely regarded

6   as one of the most effective class action attorneys in the country. In *In re NCAA Grant-in-Aid Cap*

7   *Antitrust Litigation*, Mr. Berman led Hagens Berman's trial team in a 10-day trial in September

8   2019 before former Chief Judge Claudia Wilken of the Northern District of California, successfully

9   obtaining an injunction against the NCAA relating to caps on compensation available to college

10  student-athletes. Mr. Berman questioned numerous witnesses and gave the closing argument at trial.

11  The decision and injunction was upheld, unanimously, by the Supreme Court. *See NCAA v. Alston*,

12  141 U.S. 1241 (2021). Prior to trial, Mr. Berman recovered a $208 million settlement for the class,

13  but continued to litigate on behalf of the class for the injunction affirmed by the Supreme Court. He

14  served as lead counsel for 13 states in the tobacco litigation, leading to a settlement of $206 billion

15  – the largest in history. He, along with Marc Seltzer, was appointed *sua sponte* by Judge James V.

16  Selna of the Central District of California to serve as co-lead counsel in *In re Toyota Motor Corp.*

17  *Unintended Acceleration*. The $1.6 billion settlement was then the largest auto settlement, both in

18  terms of class members and recovery, in U.S. history. Mr. Berman was sole lead class counsel in *In*

19  *re: Stericycle, Inc., Steri-Safe Contract Litigation*, Case No. 13 C 5795, MDL No. 2455 (D. N.D.

20  Ill.) where the class obtained $295 million in settlements and injunctive relief. Judge Shadur stated

21  in his preliminary approval order that the settlement demonstrated the "type of high quality work

22  product that this Court anticipated when it designated Hagens Berman and its lead partner Steve

23  Berman as class counsel." Memorandum and Order, *In re: Stericycle, Inc.*, MDL No. 2455 (October

24  26, 2017), ECF No. 310 at 3. He has served as lead or co-lead counsel in antitrust, securities,

25  consumer, and products liability litigation, as well as other complex litigation, including MDL

26  actions, throughout the country. In addition, Mr. Berman was appointed to the plaintiffs' steering

27  committee by Judge Breyer in the *In re Volkswagen "Clean Diesel" Mktg., Sales Practices, and*

28  *Prods. Liability Litig.*, No. 15-md-02672-CRB (N.D. Cal.) and lead counsel for the franchise VW

1   dealers who settled for $1.2 billion. Mr. Berman has received countless awards and recognition for

2   his work, including the National Law Journal's 2021 recognition of him as a Sports &

3   Entertainment Law Trailblazer, the American Antitrust Institute recognizing him in 2021, 2019,

4   and 2018 as an Honoree for Outstanding Antitrust Litigation Achievement, and being named as a

5   Class Action MVP of the Year for 2016 through 2020 by Law360. Mr. Berman was also recently

6   named to the Lawdragon Hall of Fame for his career achievements. Mr. Berman graduated from the

7   University of Chicago Law School in 1980.

8         69.     *Shana Scarlett* is the regional managing partner in Hagens Berman's Berkeley

9   office. In 2020, Ms. Scarlett joined the nationwide Management Committee of Hagens Berman.

10  Ms. Scarlett has played a leading role in many of Hagens Berman's largest antitrust cases,

11  including: *In re Electronic Books Antitrust Litigation* (recovery of $568 million); *In re Optical Disk*

12  *Drive Antitrust Litigation,* No. 10-md-02143 (recovery of $205 million); *In re Lithium Ion Batteries*

13  *Antitrust Litigation*, No. 13-md-02420 (N.D. Cal.) (recovery of $113.45 million); *In re Broiler*

14  *Chicken Antitrust Litigation* (recovery to date of $181 million); *In re Beef Purchasers Antitrust*

15  *Litigation*, No. 0:19-cv-01129 (D. Minn.) (firm serves as co-lead counsel for indirect purchaser

16  class); and *In re Turkey Antitrust Litigation*, No. 1:19-cv-08318 (N.D. Ill.) (firm serves as co-lead

17  counsel for direct purchaser class). In 2019, Judge Alsup *sua sponte* appointed Ms. Scarlett

18  personally as one of the lead counsel in the generic drug litigation *In re Glumetza Antitrust*

19  *Litig*ation, No. C19-05822 (N.D. Cal.), where over $450 million was recovered on behalf of the

20  direct purchaser class. Ms. Scarlett has received numerous awards for her work for plaintiffs,

21  including being named a Northern California Super Lawyer each year since 2013, and a Top 50

22  Women Northern California Super Lawyer in 2020 and 2021. Ms. Scarlett was named as a Top 100

23  Civil Plaintiff Trial Lawyer in California by the National Trial Lawyers in 2021, and a Lawdragon

24  Leading Plaintiff Lawyer in 2020 and 2021, and she received a Band 1 Ranking in 2021 by

25  Chambers and Partners. Ms. Scarlett graduated from Stanford Law School in 2001.

26        70.     *Robert Lopez* is a partner with Hagens Berman. He has almost three decades of

27  experience in complex commercial and consumer litigation. With a keen interest in matters

28

involving technology, Mr. Lopez has been a key team member in the firm's *Carrier iQ* MDL,[5] Google AdSense ex-publisher,[6] and Tesla Autopilot matters,[7] all of which settled on nationwide classwide bases, to name a recent few.  He also currently represents plaintiffs in *In Re Google Play Store Antitrust Litigation*, 21-md-02981 (N.D. Cal.). All of these matters involved the production of highly sensitive and complex material, which Mr. Lopez took the lead in discovering and analyzing.  Also, the former two matters also entailed intensive legal and factual analysis more broadly, together with commensurately complicated briefing and hearings.

71.     *Ben Harrington* is a partner with Hagens Berman specializing in antitrust and class action matters. Mr. Harrington has experience representing both plaintiffs and defendants, including in *In Re Rail Freight Fuel Surcharge Antitrust Litigation*, 07-mc-00489 (D.D.C.), *Mackmin v. Visa Inc.*, 11-cv-01831 (D.D.C), *Laumann v. National Hockey League et al.*, 12-cv-2065 (S.D.N.Y.), and *In Re Google Play Store Antitrust Litigation*, 21-md-02981 (N.D. Cal.). After graduating summa cum laude from Hastings College of the Law, Mr. Harrington completed clerkships with the Honorable Harris Hartz (Tenth Circuit) and the Honorable Nina Gershon (Eastern District of New York).

72.     *Christopher O'Hara* is a partner with Hagens Berman with a long history in working on antitrust class actions and settlements. Mr. O'Hara plays a key role in working with and overseeing notice and claims administrators on the firm's class settlements and class notice programs, including antitrust actions such as *In re Electronic Books Antitrust Litig.*, No. 11-mc-02293 (S.D.N.Y.); *In re Optical Disk Drive Antitrust Litig.*, No. 10-md-2143 RS (N.D. Cal.); and *In re Animation Workers Antitrust Litig.*, No. 14-CV-04062-LHK (N.D. Cal.). An active member of

---

[5] Hagens Berman was Co-Lead Class Counsel in this very complicated matter, wherein MDL proceedings followed from the filing of 70+ cases in districts around the country against numerous big-tech companies including HTC, Samsung, Motorola, and LG.  *See, e.g.*, *In re Carrier iQ, Inc., Consumer Privacy Litig.*, Case No. 14-md-02330 (N.D. Cal.), ECF Nos. 99 and 100 (appointing Hagens Berman co-lead counsel in multidistrict litigation).

[6] *See, e.g.*, *Free Range Content, Inc. v. Google LLC*, Case No. 14-cv-02329 (N.D. Cal.), ECF No. 286 (Order Granting Plaintiffs' Motion for Final Approval of Settlement).

[7] *See, e.g.*, *Sheikh v. Tesla, Inc.*, Case No. 17-cv-02193 (N.D. Cal.), ECF No. 71 (Order Granting Plaintiffs' Motion for Final Approval of Class Action Settlement).

the firm's Microsoft defense team, Mr. O'Hara has spent the past 17 years working for and advising Microsoft in 20 state antitrust class action lawsuits and settlements around the country. Mr. O'Hara began his career with the firm as a Special Assistant Attorney General for 13 states, working on consumer protection and antitrust claims in the landmark State Tobacco Litigation, which resulted in the $206 billion Tobacco Master Settlement Agreement, the largest settlement in world history. Named a Rising Star in 2003, Mr. O'Hara graduated from Seattle University School of Law, *cum laude*, in 1993.

73.     *Ronnie Spiegel* was a partner with Hagens Berman with extensive expertise in antitrust class actions and foreign language discovery. Ms. Spiegel worked as a key member of the litigation and trial teams in a number of successful cases in the Northern District of California, including *In re Dynamic Random Access Memory (DRAM) Antitrust Litig.*, No. 02-md-01486-PHJ (N.D. Cal.); *In re Static Random Access Memory (SRAM) Antitrust Litig.*, No. 07-md-01819-CW (N.D. Cal.); *In re TFT Flat Panel (LCD) Antitrust Litig.*, No. 07-md-01827-SI (N.D. Cal.); and *In re Cathode Ray Tube (CRT) Antitrust Litig.,* No. 07-cv-05944-SC (N.D. Cal.). She has particular expertise in managing large-scale foreign discovery and foreign language review teams, as well as in managing document translation and the translation objection process. Ms. Spiegel is also a key member of the litigation team for *In re Automotive Parts Antitrust Litigation*, which is comprised of over 40 separate antitrust actions and has generated nearly $1billion in collective settlements for the end-payor plaintiff classes to date. Ms. Spiegel graduated from Temple University's Beasley School of Law in 1994, where she was a member of the Temple Law Review, and Temple Law Review editorial board.

74.     *Benjamin Siegel* is Of Counsel in Hagens Berman's Berkeley office with significant experience in antitrust class actions. He is a 2007 graduate of The University of Texas School of Law, where he was an Articles Editor of the Texas Law Review, and the University of Texas Lyndon B. Johnson School of Public Affairs, graduating first in his class. After law school, Mr. Siegel was a judicial law clerk to the Honorable Thomas M. Reavley of the United States Court of Appeals for the Fifth Circuit. He was admitted to the State Bar of California in 2008 and has been admitted to practice before the courts of the State of California, the Northern District of California,

the Eastern District of California, and the Ninth Circuit Court of Appeals. Since joining the firm, Mr. Siegel has had a practice focused on antitrust class actions and is a member of the Hagens Berman teams in *In re Resistors Antitrust Litigation*, No. 15-cv-03820 (N.D. Cal.); *In re Optical Disk Drive Antitrust Litigation,* No. 10-md-02143 (N.D. Cal.); *Mackmin v. Visa Inc.*, No. 11-cv-1831 (D.D.C.); *In re College Athlete NIL Litigation*, No. 20-cv-03919 (N.D. Cal.); and *In re NCAA Grant-In-Aid Cap Antitrust Litig*ation, No. 14-md-02541 (N.D. Cal.). In the latter case, Mr. Siegel was part of the team that successfully defended its trial win before the Supreme Court and received the American Law Institute's award for Outstanding Antitrust Litigation Achievement in Private Law Practice. In 2018, he was named one of Super Lawyers' "Rising Stars."

75.     *Ted Wojcik* is an associate at Hagens Berman who has worked on a number of antitrust and complex class action matters, including *In re Google Play Antitrust Litigation*, No. 21-md-02981 (N.D. Cal.) and *Snow v. Align Tech.*, No. 21-cv-3269 (N.D. Cal.). Mr. Wojcik is a 2015 graduate of Yale Law School. He clerked for Judge Marjorie Allard of the Alaska Court of Appeals and the Honorable Mark H. Cohen of the Northern District of Georgia.

76.     *Stephanie Verdoia* is an associate at Hagens Berman who specializes in class actions and sports litigation. Ms. Verdoia is a member of the Hagens Berman team litigating *In re College Athlete NIL Litigation*, No. 20-cv-03919 (N.D. Cal.), *In re Google Play Antitrust Litigation*, No. 21-md-02981 (N.D. Cal.), and *In re Insulin Pricing Litigation*, No. 17-cv-00699 (D.N.J.). Ms. Verdoia is a 2021 graduate of the University of Washington School of Law, where she was a member of The Order of the Barristers.

77.     *Brian Miller* has been a paralegal in Hagens Berman's Berkeley office since 2009, managing complex antitrust class actions in this district including *Pecover v. Electronic Arts, Inc.*, No. 08-cv-02820 CW (N.D. Cal.); *In re Optical Disk Drive Antitrust Litig.*, No. 3:10-md-2143 RS (N.D. Cal.); *In re Nat'l Collegiate Athletic Ass'n Athletic Grant-in-Aid Cap Antitrust Litig.*, No. 14-md-2541-CW (N.D. Cal.); *In re Animation Workers Antitrust Litig.*, No. 14-cv-4062-LHK (N.D. Cal.); *Edwards v. National Milk Producers Federation*, No. 11-cv-4766-JSW (N.D. Cal.); *In re Resistors Antitrust Litig.*, No. 15-cv-3820-JD (N.D. Cal.); *In re Lithium-Ion Batteries Antitrust Litig.*, No. 13-md-02420 (N.D. Cal.); *In re College Athlete NIL Litigation*, No. 20-cv-03919 (N.D.

Cal.); as well as *In re Electronic Books Antitrust Litig.*, No. 11-mc-02293 (S.D.N.Y.). Prior to joining Hagens Berman, he was a case manager at an intellectual property litigation firm for twelve years, specializing in complex patent litigation and amassed extensive trial experience in districts across the country and the International Trade Commission.

78.     *Jeaneth Decena* was a paralegal in Hagens Berman's Berkeley office, managing complex antitrust class actions in this district including *In re Optical Disk Drive Antitrust Litig.*, No. 10-md-2143-RS (N.D. Cal.); *In re Lithium-Ion Batteries Antitrust Litig.*, No. 13-md-02420 (N.D. Cal.); *In re Animation Workers Antitrust Litig.*, No. 14-cv-4062-LHK (N.D. Cal.); *In re Resistors Antitrust Litig.*, No. 15-cv-3820-JD, (N.D. Cal.); and *In re Qualcomm Antitrust Litig.*, No. 17-MD-02773-LHK (N.D. Cal.). Prior to joining Hagens Berman, she was a case manager at a litigation firm for five years, specializing in complex securities and antitrust litigation. She obtained her Paralegal Certificate from the San Francisco State University – CEL in 2006, graduating with honors, and her Bachelor of Laws Degree from San Beda College of Law, Manila, Philippines.

79.     *Chan (Chanyarak) Lovell* has been a Paralegal Assistant at Hagens Berman since 2012. Her duties include gathering documents and preparing deposition files, and organizing key document charts, folders, and data entries for antitrust class actions including *In re Cathode Ray Tube (CRT) Antitrust Litig.*, No. 07-md-1917-SC (N.D. Cal.); *In re Optical Disk Drive Antitrust Litig.*, No. 10-md-2143 RS (N.D. Cal.); *In re Resistors Antitrust Litig.*, No. 15-cv-3820-JD (N.D. Cal.); and *In re Automotive Parts Antitrust Litig.* No. 12-md-02311 (E.D. Mich.). She also assists in searching for, gathering, organizing, indexing document sets and collections for use by attorneys, and formatting documents for use as exhibits which includes Excel originals and foreign language documents.  Prior to joining Hagens Berman, she was an Instructional Technician at Edmonds Community College for three years and IT/AT/Database Coordinator at Disability Resource Connection for three and a half years. She graduated in B.B.A, Business Computer Administration at the University of Bangkok, Thailand.

80.     *Joseph Salonga* has been a paralegal and investigator at Hagens Berman since November 2015, managing complex class actions in this district and elsewhere. He also conducts initial investigations into the firm's newest whistleblower matters, and assists in preparation and

maintenance of federal agency submissions and False Claims Act litigation. He graduated with a B.A. in Linguistics from Harvard University in 2005.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed this 14th day of February, 2022, at Seattle, Washington.

_s/ Steve W. Berman_
STEVE W. BERMAN

# EXHIBIT 1

CAMERON v. APPLE INC.
TIME REPORT
FIRM NAME:   HAGENS BERMAN SOBOL SHAPIRO LLP

REPORTING PERIOD:  March 2019 through January 2022

(1) Investigations, Factual Research
(2) Drafting Discovery Requests
(3) Drafting Discovery Answers/Responses
(4) Deposition Taking
(5) Deposition Defending
(6) Discovery Meet & Confer
(7) Document Review

(8) Drafting Pleadings, Briefs & Pretrial Motions
(9) Reading/Reviewing Pleadings, Briefs, Discovery,
(10) Class Certification / Experts
(11) Litigation Strategy, Analysis & Case Management
(12) Negotiating Settlements
(13) Trial Preparation and Trial
(14) Court Appearance and Prep

(P) Partner
(A) Associate
(OC) Of Counsel
(SA) Staff Attorney
(CA) Contract Attorney
(PL) Paralegal

(SAS) Summer Associate

| ATTORNEYS | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | TOTAL HOURS | CURRENT HOURLY RATES | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berman, Steve (P) | 4.50 | | | | 18.00 | | | 18.30 | 26.20 | 77.10 | 81.90 | 96.00 | | 29.50 | 351.50 | 1,125.00 | 395,437.50 |
| Doss, Darrell Rico (CA) | | | | | | | 177.00 | | | | | | | | 177.00 | 350.00 | 61,950.00 |
| Durkin, MacKenzie (SAS) | 35.20 | | | | | | | | | | 1.20 | | | | 36.40 | 100.00 | 3,640.00 |
| Evans, Jeannie (OC) | 7.10 | | | | | | | | | | | | | | 7.10 | 625.00 | 4,437.50 |
| Harrington, Ben (P) | 8.40 | 39.80 | 3.90 | 21.70 | 22.00 | 6.80 | 53.80 | 44.50 | 122.40 | 357.80 | 116.40 | 85.10 | | 29.70 | 912.30 | 700.00 | 638,610.00 |
| Lopez, Robert (P) | 156.90 | 233.50 | 102.00 | 98.50 | 55.40 | 15.80 | 65.90 | 232.80 | 452.70 | 308.00 | 1311.60 | 246.10 | 1.00 | 34.30 | 3314.50 | 650.00 | 2,154,425.00 |
| O'Hara, Christopher (P) | | | | | | | | | 10.00 | | | 35.00 | | | 45.00 | 700.00 | 31,500.00 |
| Rovner, Matthew (CA) | | | | | | | 369.60 | | | | 1.00 | | | | 370.60 | 350.00 | 129,710.00 |
| Scarlett, Shana (P) | 2.90 | 0.30 | | | | | | | 5.30 | | | 12.40 | | 0.80 | 21.70 | 800.00 | 17,360.00 |
| Siegel, Benjamin (OC) | 27.00 | 57.70 | 18.40 | 138.80 | 81.60 | 352.80 | 37.70 | 253.30 | 48.70 | 293.60 | 110.00 | 112.30 | | 20.90 | 1552.80 | 600.00 | 931,680.00 |
| Spiegel, Ronnie (P) | | 12.00 | | 22.70 | | | 145.60 | 2.20 | 68.30 | | 327.90 | | | | 578.70 | 675.00 | 390,622.50 |
| Verdoia, Stephanie (SAS) | 29.20 | | | | | | | | | | | | | | 29.20 | 100.00 | 2,920.00 |
| Watts, Brad (CA) | | | | | | | 1544.50 | | | | | | | | 1544.50 | 350.00 | 540,575.00 |
| Wojcik, Theodore (A) | 49.70 | 55.40 | 0.60 | 234.20 | | 223.40 | 364.70 | 161.60 | 64.40 | 209.30 | 215.70 | 0.40 | | 16.00 | 1595.40 | 375.00 | 598,275.00 |
| Zweig, Jason (P) | | | | | | | | | | | | | | 12.60 | 12.60 | 725.00 | 9,135.00 |
| ATTORNEY TOTALS: | 320.90 | 398.70 | 124.90 | 515.90 | 177.00 | 598.80 | 2758.80 | 728.00 | 782.70 | 1245.80 | 2190.70 | 574.90 | 1.00 | 131.20 | 10549.30 | | 5910277.50 |
| PARALEGAL / STAFF | | | | | | | | | | | | | | | | | |
| Decena, Jeaneth (PL) | | 12.70 | 6.60 | | | | | 29.40 | | | 20.70 | | | | 69.40 | 350.00 | 24,290.00 |
| Lovell, Chan (PL Asst.) | | | | | | | | | | | 730.80 | | | | 730.80 | 175.00 | 127,890.00 |
| Miller, Brian (PL) | 0.60 | 21.50 | 9.90 | | | 4.30 | 219.20 | 181.20 | 21.30 | 79.50 | 449.10 | 8.30 | | 28.10 | 1023.00 | 350.00 | 358,050.00 |
| Salonga, Joseph (PL) | 2.00 | 2.20 | | | | | | 2.40 | | | 1.80 | | | | 8.40 | 275.00 | 2,310.00 |
| Taylor, Shelby (PL) | | | | | | | | | | | 8.50 | | | | 8.50 | 275.00 | 2,337.50 |
| Young, Don (Lit. Support) | | | | | | | | | | | 25.40 | | | | 25.40 | 225.00 | 5,715.00 |
| PARALEGAL TOTALS: | 2.60 | 36.40 | 16.50 | | | 4.30 | 219.20 | 213.00 | 21.30 | 79.50 | 1236.30 | 8.30 | | 28.10 | 1865.50 | | 520592.50 |
| OVERALL TOTALS: | | | 141.40 | 515.90 | 177.00 | 603.10 | 2978.00 | 941.00 | 804.00 | 1325.20 | 3427.00 | 583.20 | 1.00 | 159.30 | 12414.80 | | 6430870.00 |

# EXHIBIT 2

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| Code | Date | Narrative | Hours to Bill | Rate | Amount | Activity Code | Initials |
|---|---|---|---|---|---|---|---|
| 0011 | 3/12/2019 | Fact/legal research for Apple Developer AT complaint. | 3.8 | 650 | $2,470.00 | 1 | RFL |
| 0011 | 3/12/2019 | Work on Apple Developer AT complaint. | 1.3 | 650 | $845.00 | 8 | RFL |
| 0011 | 3/14/2019 | Legal and fact research re: Apple developer complaint, including review of briefing in pertinent matters. | 4.3 | 650 | $2,795.00 | 1 | RFL |
| 0011 | 3/14/2019 | Work on draft complaint. | 2.6 | 650 | $1,690.00 | 8 | RFL |
| 0011 | 4/8/2019 | Work on draft complaint. | 8.2 | 650 | $5,330.00 | 8 | RFL |
| 0011 | 4/8/2019 | Mesage from consultant. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/9/2019 | Work on draft AT complaint. | 7.5 | 650 | $4,875.00 | 8 | RFL |
| 0011 | 4/11/2019 | Fact research re: Apple AT issues. | 1.9 | 650 | $1,235.00 | 1 | RFL |
| 0011 | 4/11/2019 | Fact research for complaint. | 2.3 | 650 | $1,495.00 | 1 | RFL |
| 0011 | 4/11/2019 | Work on draft complaint. | 6.2 | 650 | $4,030.00 | 8 | RFL |
| 0011 | 4/11/2019 | Work on draft complaint. | 4.5 | 650 | $2,925.00 | 8 | RFL |
| 0011 | 4/15/2019 | Fact/contract research. | 3.3 | 650 | $2,145.00 | 1 | RFL |
| 0011 | 4/15/2019 | Work on draft complaint. | 3.3 | 650 | $2,145.00 | 8 | RFL |
| 0011 | 4/15/2019 | Review prior pleadings in consumer case. | 1.8 | 650 | $1,170.00 | 9 | RFL |
| 0011 | 4/17/2019 | Work on draft complaint. | 8.4 | 650 | $5,460.00 | 8 | RFL |
| 0011 | 4/18/2019 | Work on draft complaint, including fact/legal research for same. | 1.9 | 650 | $1,235.00 | 1 | RFL |
| 0011 | 4/19/2019 | Fact/legal research for draft complaint. | 2.7 | 650 | $1,755.00 | 1 | RFL |
| 0011 | 4/19/2019 | Work on draft complaint. | 6.0 | 650 | $3,900.00 | 8 | RFL |
| 0011 | 4/22/2019 | Work on draft complaint. | 8.4 | 650 | $5,460.00 | 8 | RFL |
| 0011 | 4/24/2019 | Legal research re: market issues. | 2.8 | 650 | $1,820.00 | 1 | RFL |
| 0011 | 4/24/2019 | Work on draft complaint. | 5.3 | 650 | $3,445.00 | 8 | RFL |
| 0011 | 4/25/2019 | Work on complaint. | 8.1 | 650 | $5,265.00 | 8 | RFL |
| 0011 | 4/26/2019 | Fact research for complaint. | 2.6 | 650 | $1,690.00 | 1 | RFL |
| 0011 | 4/26/2019 | Work on draft complaint. | 5.3 | 650 | $3,445.00 | 8 | RFL |
| 0011 | 4/29/2019 | Fact/legal research. | 2.2 | 650 | $1,430.00 | 1 | RFL |
| 0011 | 4/29/2019 | Work on draft complaint. | 5.7 | 650 | $3,705.00 | 8 | RFL |
| 0011 | 4/30/2019 | Telephone conference with potential plaintiff. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 4/30/2019 | Work on draft complaint. | 6.8 | 650 | $4,420.00 | 8 | RFL |
| 0011 | 5/1/2019 | Legal research re: standing issues. | 1.8 | 650 | $1,170.00 | 1 | RFL |
| 0011 | 5/1/2019 | Legal research re: improper acquisition/maintenance of monopoly. | 2.1 | 650 | $1,365.00 | 1 | RFL |
| 0011 | 5/2/2019 | Fact/research analysis for AT issues and draft complaint. | 6.6 | 650 | $4,290.00 | 1 | RFL |
| 0011 | 5/3/2019 | Work on draft complaint. | 7.3 | 650 | $4,745.00 | 8 | RFL |
| 0011 | 5/6/2019 | Message to client. | 0.7 | 650 | $455.00 | 1 | RFL |
| 0011 | 5/6/2019 | Work on draft complaint. | 7.4 | 650 | $4,810.00 | 8 | RFL |
| 0011 | 5/6/2019 | Strategy conference with, and message to, S. Berman. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/7/2019 | Edit draft complaint. Communicate with R. Lopez regarding same. | 2.9 | 800 | $2,320.00 | 1 | SES |
| 0011 | 5/7/2019 | Further research re: app issues. | 1.9 | 650 | $1,235.00 | 1 | RFL |
| 0011 | 5/7/2019 | Work on draft complaint. | 4.6 | 650 | $2,990.00 | 8 | RFL |
| 0011 | 5/7/2019 | Messages to/from S. Scarlett re: draft complaint. | 0.3 | 650 | $195.00 | 9 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/7/2019 | Review/analyze edits to draft complaint. | 0.2 | 650 | $130.00 | 11 | RFL |
|------|----------|------------------------------------------|-----|-----|---------|----|----|
| 0011 | 5/7/2019 | Messages to/from client. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/8/2019 | Research re: ad monetizations. | 1.8 | 650 | $1,170.00 | 1 | RFL |
| 0011 | 5/8/2019 | Work on draft complaint. | 1.9 | 650 | $1,235.00 | 8 | RFL |
| 0011 | 5/8/2019 | Conference with potential client. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/9/2019 | Fact/legal research for complaint. | 2.1 | 650 | $1,365.00 | 1 | RFL |
| 0011 | 5/9/2019 | Work through proposed revisions to sections of draft complaint from S. Scarlett. | 1.0 | 650 | $650.00 | 8 | RFL |
| 0011 | 5/9/2019 | Messages from/to S. Berman regarding draft complaint. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/13/2019 | Legal and fact research regarding Pepper case. | 1.6 | 650 | $1,040.00 | 1 | RFL |
| 0011 | 5/13/2019 | Review/analyze Sup. Ct. decision in Pepper case. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 5/13/2019 | Messages to/from S. Berman regarding Pepper case. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/13/2019 | Strategy work regarding Pepper case. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 5/13/2019 | Strategy conference with S. Scarlett. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/14/2019 | Call with Rob Lopez regarding case.  Call with app developer  re fact development; write up notes and send to team. | 1.5 | 625 | $937.50 | 1 | JYE |
| 0011 | 5/14/2019 | Fact/legal research in light of Pepper Supreme Ct. decision. | 6.6 | 650 | $4,290.00 | 1 | RFL |
| 0011 | 5/14/2019 | Work on draft revisions to draft complaint. | 0.8 | 650 | $520.00 | 8 | RFL |
| 0011 | 5/15/2019 | Emails with SWB re Sperling & Slater; emails with JMV. | 0.5 | 725 | $362.50 | 11 | JAZ |
| 0011 | 5/15/2019 | Fact/legal research following Pepper decision. | 3.2 | 650 | $2,080.00 | 1 | RFL |
| 0011 | 5/15/2019 | Work on draft complaint. | 1.9 | 650 | $1,235.00 | 8 | RFL |
| 0011 | 5/16/2019 | Write memo to team regarding call with app developer; case research. | 1 | 625 | $625.00 | 1 | JYE |
| 0011 | 5/16/2019 | Emails with Rob Lopez re co counsel. Conference call with co-counsel. | 0.6 | 725 | $435.00 | 11 | JAZ |
| 0011 | 5/16/2019 | Fact/legal research re: consumer/developer matters. | 2.7 | 650 | $1,755.00 | 1 | RFL |
| 0011 | 5/16/2019 | Conference with J. Zweig and potential referring attorneys. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/16/2019 | Follow up conference with J. Zweig. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/16/2019 | Emails with J. Evans re: potential client. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/16/2019 | Review/analyze memo regarding potential client. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/16/2019 | Conference with H. Waggoner re: outreach. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/16/2019 | Messages to/from S. Berman re: status. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/17/2019 | Research regarding Apple app case; second call with app developer; call with Rob Lopez regarding theory of case and anticompetitive conduct; correspondence with Rob Lopez regarding case. | 4.4 | 625 | $2,750.00 | 1 | JYE |
| 0011 | 5/17/2019 | Fact/legal research for draft complaint. | 1.9 | 650 | $1,235.00 | 1 | RFL |
| 0011 | 5/17/2019 | Telephone conference with J. Evans re: client outreach and facts of case. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 5/17/2019 | Conferences with Marketing re: developer outreach. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 5/19/2019 | Correspondence regarding app developer. | 0.2 | 625 | $125.00 | 1 | JYE |
| 0011 | 5/20/2019 | Review Apple Performance Throttling Rights and Responsibilities and send same to Lopez for modification. | 1 | 275 | $275.00 | 1 | JMS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/20/2019 | Messages from potential clients and follow up research re: Epic quotations. | 0.4 | 650 | $260.00 | 1 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 5/20/2019 | Legal and commentary research re: impact on developer claims. | 4.2 | 650 | $2,730.00 | 1 | RFL |
| 0011 | 5/20/2019 | Research regarding John Doe allegations. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 5/20/2019 | Call with J. Zweig re: potential clients. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/20/2019 | Message from S. Berman re: John Doe allegations on behalf of developers. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/20/2019 | Review/analyze Supreme Court's decision in Pepper. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 5/21/2019 | Call with Joe Vanek re client issues; emails with Rob Lopez re same. | 1 | 725 | $725.00 | 11 | JAZ |
| 0011 | 5/21/2019 | Research psuedonymous plaintiff proceedings and procedures. | 1 | 275 | $275.00 | 1 | JMS |
| 0011 | 5/21/2019 | Revisions to draft complaint. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 5/21/2019 | Work on draft R&R agreement. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 5/21/2019 | Call with potential client. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 5/21/2019 | Messages to/from J. Zweig and call with same re: potential clients. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 5/21/2019 | Call with C. Pitoun re: potential meeting with clients. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 5/22/2019 | Pursue developer theory. | 1 | 1,125 | $1,125.00 | 1 | SWB |
| 0011 | 5/22/2019 | Fact/legal research re: relevant market issues. | 3.2 | 650 | $2,080.00 | 1 | RFL |
| 0011 | 5/23/2019 | Revisions to draft complaint. | 2.9 | 650 | $1,885.00 | 9 | RFL |
| 0011 | 5/23/2019 | Follow up with prospective plaintiffs. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/24/2019 | Call with potential class representative. | 1 | 600 | $600.00 | 1 | BJS |
| 0011 | 5/24/2019 | Work on draft developer complaint. | 2.5 | 650 | $1,625.00 | 8 | RFL |
| 0011 | 5/24/2019 | Review/analyze latest consumer complaint. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 5/24/2019 | Messages to/from S. Scarlett re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/24/2019 | Messages from to J. Zweig re: client outreach and draft complaint. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/25/2019 | Work on and revise draft complaint for potential developer client meeting by J. Zweig. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/27/2019 | Emailed with co-counsel and potential class representative. | 0.5 | 600 | $300.00 | 1 | BJS |
| 0011 | 5/27/2019 | Messages from/to B. Siegel re: D. Cameron call. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/28/2019 | Call with potential plaintiff. | 0.3 | 800 | $240.00 | 2 | SES |
| 0011 | 5/28/2019 | Call with potential class representative. | 0.8 | 600 | $480.00 | 1 | BJS |
| 0011 | 5/28/2019 | Travel to/from Madison Wisconsin to meet with potential client. Meet with potential client. Emails with Eamon Kelley re engagement agreement. Revise engagement agreement. | 7.5 | 725 | $5,437.50 | 11 | JAZ |
| 0011 | 5/28/2019 | Call with potential client and B. Siegel. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 5/28/2019 | Messages to/from J. Zweig re: client agreements. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/28/2019 | Messages from/to J. Zweig re: potential developer client. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/28/2019 | Messages from/to Marketing and S. Berman re: developer outreach ads. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/28/2019 | Analyze need for further ads. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/28/2019 | Research re: references to fee percentages in R&R. | 0.8 | 650 | $520.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/14/22   Page 32 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/29/2019 | Call with Rob Lopez re status of clients. Emails with Eamon Kelley re new clients. | 0.5 | 725 | $362.50 | 11 | JAZ |
|------|-----------|-----------------------------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 5/29/2019 | Fact research re: potential client's app. | 0.6 | 650 | $390.00 | 1 | RFL |
| 0011 | 5/29/2019 | Fact/legal research for draft developer complaint. | 3.1 | 650 | $2,015.00 | 1 | RFL |
| 0011 | 5/29/2019 | Telephone conference with D. Cameron and B. Harrington. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 5/29/2019 | Conference with S. Berman re: potential client. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/30/2019 | Work on complaint. | 2 | 1,125 | $2,250.00 | 8 | SWB |
| 0011 | 5/30/2019 | Calls with Rob Lopez, Eamon Kelly re complaint. Emails with SWB re same. | 1 | 725 | $725.00 | 11 | JAZ |
| 0011 | 5/30/2019 | Fact/legal research for complaint. | 1.9 | 650 | $1,235.00 | 1 | RFL |
| 0011 | 5/30/2019 | Work on complaint. | 4.7 | 650 | $3,055.00 | 1 | RFL |
| 0011 | 5/30/2019 | Messages to/from client. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/31/2019 | Work on complaint. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 5/31/2019 | Multiple calls with Eamon and Joe. Emails with Steve, Rob re case. | 1.5 | 725 | $1,087.50 | 11 | JAZ |
| 0011 | 5/31/2019 | Call with E. Kelly re: fact issues. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 5/31/2019 | Work on draft complaint, circulation to client, S. Berman, and E. Kelly. | 9.3 | 650 | $6,045.00 | 11 | RFL |
| 0011 | 5/31/2019 | Call with J. Zweig re: strategy. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/3/2019 | Work on complaint. | 2 | 1,125 | $2,250.00 | 8 | SWB |
| 0011 | 6/3/2019 | Edited complaint. | 1.6 | 600 | $960.00 | 8 | BJS |
| 0011 | 6/3/2019 | Review section of draft complaint. | 0.6 | 375 | $225.00 | 8 | TJW |
| 0011 | 6/3/2019 | Assist with preparation of initial complaint. | 7.1 | 350 | $2,485.00 | 8 | BRM |
| 0011 | 6/4/2019 | Work on new case filing. | 2 | 1,125 | $2,250.00 | 8 | SWB |
| 0011 | 6/4/2019 | Apple Developer Case: Edit draft complaint. Communicate with R. Lopez regarding same. | 2.9 | 800 | $2,320.00 | 8 | SES |
| 0011 | 6/4/2019 | Finalize and file complaint and supporting documents. Begin preparation of attorney appearance filings. | 0.9 | 350 | $315.00 | 8 | BRM |
| 0011 | 6/6/2019 | Research re: relation of cases and necessary party issues. | 4.1 | 650 | $2,665.00 | 11 | RFL |
| 0011 | 6/7/2019 | Call with attorney regarding new case being filed in ND Cal and coordination. | 0.2 | 800 | $160.00 | 8 | SES |
| 0011 | 6/7/2019 | Update case file with pleadings and orders. Update case calendar. Prepare and file attorney appearance motions. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 6/10/2019 | Review Court's standing order for civil cases, and message to B. Miller re: service on defendant. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/11/2019 | Emails re case assignment. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 6/11/2019 | Research re: Apple's request for related-case designation. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 6/11/2019 | Strategy message to/from team. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/12/2019 | Create service package of complaint and required documents for service on defendant; arrange for service. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 6/12/2019 | Message to opposing counsel declining to join in related-case motion. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 6/12/2019 | Research re: related-case motion. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 6/12/2019 | Call from other plaintiffs' counsel re: case issues. | 0.6 | 650 | $390.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/12/2019 | Messages to/from S. Berman and S. Scarlett re: case issues. | 0.2 | 650 | $130.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 6/13/2019 | Update case file with pleadings; review case calendar and standing orders. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 6/14/2019 | Notes to file regarding antitrust issues. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 6/14/2019 | Research regarding antitrust issues. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 6/14/2019 | Message from opposing counsel re: motion to relate. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 6/14/2019 | Call with B. Alonso and counsel re: IAP and antitrust issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 6/14/2019 | Message to S. Berman and S. Scarlett re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/19/2019 | Work on case related issue. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 6/21/2019 | Review Apple's request for extension and statement re: related case. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 6/21/2019 | Strategy messages to/from S. Scarlett re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/24/2019 | Review/analyze motion to relate, and messages to team re: same. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 6/25/2019 | Proofread and file response to admin motion. | 0.5 | 275 | $137.50 | 2 | JMS |
| 0011 | 6/25/2019 | Work on response. | 6.5 | 650 | $4,225.00 | 8 | RFL |
| 0011 | 6/25/2019 | Call with opposing counsel re: defendant's request for additional time to respond to complaint. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 6/25/2019 | Review/analyze motion to relate, and research re: same. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 6/25/2019 | Messages to/from team re: defendant's request for extenstion, and notes re: call. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/25/2019 | Messages to/from team re: revisions and filing. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/25/2019 | Messages to opposing counsel re: request for extension. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/26/2019 | Outline discovery requests. | 1.7 | 650 | $1,105.00 | 2 | RFL |
| 0011 | 6/27/2019 | Conversation with R. Lopez regarding potential consolidation of developer and consumer cases. | 0.4 | 375 | $150.00 | 1 | TJW |
| 0011 | 6/27/2019 | Update case file with recent pleadings. File proof of service of complaint on Apple with court. Create master service list. Create docket tracking for potential related case. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 6/27/2019 | Review draft stip re: Apple's request for extension. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 6/27/2019 | Review consumers' joinder in our motion. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 6/27/2019 | Messages to/from team re: request for extension. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/28/2019 | Follow-up discussion with R. Lopez of potential case consolidation. | 0.3 | 375 | $112.50 | 1 | TJW |
| 0011 | 6/28/2019 | Research in response to order for supplemental briefing re: motion to relate. | 6.3 | 650 | $4,095.00 | 9 | RFL |
| 0011 | 6/28/2019 | Messages to/from opposing counsel re: stip as to scheduling. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/1/2019 | Research re: related/non-related case issues for supplemental briefing as to same. | 6.5 | 650 | $4,225.00 | 9 | RFL |
| 0011 | 7/1/2019 | Outline brief. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 7/2/2019 | Create draft requests for production. | 1.2 | 350 | $420.00 | 2 | BRM |
| 0011 | 7/2/2019 | Work on draft RFPs. | 3.8 | 650 | $2,470.00 | 2 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 34 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/2/2019 | Work on supplemental brief arguments re: related case issues. | 0.7 | 650 | $455.00 | 8 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 7/2/2019 | Review draft stipulation re: schedule. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 7/2/2019 | Review new developer complaint. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/2/2019 | Email to team re: new developer complaint. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/2/2019 | Telephone conferences with M. Phan re: scheduling. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/5/2019 | Work on first RFPs to Apple. | 8.2 | 650 | $5,330.00 | 2 | RFL |
| 0011 | 7/6/2019 | Work on supplemental briefing re: related case issue. | 3.4 | 650 | $2,210.00 | 8 | RFL |
| 0011 | 7/7/2019 | Work on supplemental brief re: related case motion. | 3.7 | 650 | $2,405.00 | 8 | RFL |
| 0011 | 7/7/2019 | Legal research and analysis re: related case motion. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 7/8/2019 | Work on supplemental brief. | 2 | 1,125 | $2,250.00 | 8 | SWB |
| 0011 | 7/8/2019 | Assist with preparation and filing of supplemental opposition to motion to related cases. Prepare chambers copies of same. Update case file with pleadings. | 6.2 | 350 | $2,170.00 | 8 | BRM |
| 0011 | 7/8/2019 | Work on first RFPs to defendant. | 2.0 | 650 | $1,300.00 | 2 | RFL |
| 0011 | 7/8/2019 | Work on brief. | 2.4 | 650 | $1,560.00 | 8 | RFL |
| 0011 | 7/8/2019 | Review comments and revisions to supplemental related-case brief from S. Berman. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 7/8/2019 | Further revisions to brief. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 7/8/2019 | Messages to/from paralegal re: brief. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/9/2019 | Work on RFPs to defendant, including research for same. | 8.1 | 650 | $5,265.00 | 2 | RFL |
| 0011 | 7/10/2019 | Review/analyze AT RFP issues. | 1.6 | 650 | $1,040.00 | 2 | RFL |
| 0011 | 7/10/2019 | Work on RFP issues. | 5.8 | 650 | $3,770.00 | 2 | RFL |
| 0011 | 7/16/2019 | Download and distribute related-case pleadings to attorneys for review. Update case file with pleadings. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 7/16/2019 | Review dockets regarding Sermons case. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 7/16/2019 | Review related case rule re: Sermons case. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 7/19/2019 | Telephone conference with counsel re to-do. | 0.3 | 1,125 | $337.50 | 11 | SWB |
| 0011 | 7/19/2019 | Strategy call with co-counsel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/19/2019 | Messages from/to Sermons counsel, and review pleading re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/26/2019 | Work on case investigation. | 1 | 1,125 | $1,125.00 | 1 | SWB |
| 0011 | 8/1/2019 | Call from M. Pham requesting extension to respond to complaint. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 8/1/2019 | Strategy messages to/from team regarding extension of time. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/2/2019 | Update case file with pleadings and orders. Update case calendar. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 8/5/2019 | Work on draft discovery to Apple. | 4.1 | 650 | $2,665.00 | 2 | RFL |
| 0011 | 8/5/2019 | Revisions to draft stip re: Apple's request for extension. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 8/5/2019 | Transmittal to team and Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/7/2019 | Update case calendar. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 8/13/2019 | Work on draft RFPs. | 5.5 | 650 | $3,575.00 | 2 | RFL |
| 0011 | 8/15/2019 | Email to M. Pham re: 26(f) conference. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 8/15/2019 | Research for, and work on, draft CMS. | 6.2 | 650 | $4,030.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/16/2019 | Download and review recent pleadings; update case file. Distribute pleadings to attorneys. | 1 | 350 | $350.00 | 11 | BRM |
|------|-----------|------|------|------|------|------|------|
| 0011 | 8/16/2019 | Review/analyze Apple's answer in the Pepper consumer case. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 8/16/2019 | Message to M. Phan re: CMS conference. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/16/2019 | Work on draft CMS. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 8/19/2019 | Messages from opposing counsel and to/from S. Scarlett re: 26(f) conference. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/19/2019 | Prepare for 26f conference. | 5.9 | 650 | $3,835.00 | 11 | RFL |
| 0011 | 8/20/2019 | Prepare for and attend Rule 26(f) conference with R. Lopez and Apple. | 0.9 | 800 | $720.00 | 8 | SES |
| 0011 | 8/20/2019 | Prepare for 26(f)/CMS conference with Apple counsel. | 6.5 | 650 | $4,225.00 | 2 | RFL |
| 0011 | 8/20/2019 | Pre-conference call with S. Scarlett. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/20/2019 | Call with opposing counsel and S. Scarlett. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 8/20/2019 | Notes for draft CMS. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/21/2019 | Email to co-counsel re: CMS/26(f) matters for client Pure Sweat. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 8/21/2019 | Message to client Cameron re: 26f motion. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/22/2019 | Prepared for and call with client regarding case issues. | 2.5 | 600 | $1,500.00 | 1 | BJS |
| 0011 | 8/22/2019 | Calendared due dates. | 0.2 | 350 | $70.00 | 11 | JSD |
| 0011 | 8/23/2019 | Work on draft RFPs. | 3.6 | 650 | $2,340.00 | 2 | RFL |
| 0011 | 8/23/2019 | Review/analyze relatedness order. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/23/2019 | Messages to/from team re: strategy and upcoming calendar dates. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/23/2019 | Work on draft CMS. | 4.2 | 650 | $2,730.00 | 11 | RFL |
| 0011 | 8/26/2019 | Messages re: CMC and CMS scheduling among counsel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/26/2019 | Work on draft CMS. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 8/27/2019 | Call with R. Lopez re consolidation and leadership. Email to SWB and R. Lopez re same. | 0.3 | 800 | $240.00 | 8 | SES |
| 0011 | 8/27/2019 | Call with C. Zirpoli and J. Jagher re leadership and consolidation. | 0.3 | 800 | $240.00 | 8 | SES |
| 0011 | 8/27/2019 | Messages to/from team re: consolidated complaint, Apple queries, scheduling, and leadership issues. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 8/27/2019 | Message to M. Phan re: consolidated complaint and conference issues. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 8/27/2019 | Research for leadership motion. | 4.8 | 650 | $3,120.00 | 9 | RFL |
| 0011 | 8/29/2019 | Work on consolidated complaint. | 3.7 | 650 | $2,405.00 | 8 | RFL |
| 0011 | 8/29/2019 | Research for consolidated complaint. | 1.8 | 650 | $1,170.00 | 9 | RFL |
| 0011 | 8/29/2019 | Call with R. Byrd re: joint conferences and stipulation re: scheduling and related matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/29/2019 | Stategy messages to/from S. Scarlett. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/30/2019 | Emailed with client regarding production of records. | 0.2 | 600 | $120.00 | 7 | BJS |
| 0011 | 8/30/2019 | Work on draft consolidated complaint. | 9.4 | 650 | $6,110.00 | 8 | RFL |
| 0011 | 8/30/2019 | Review/analyze Sermons complaint. | 1.0 | 650 | $650.00 | 9 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/2/2019 | Work on leadership motion, including fact and legal research for same. | 8.1 | 650 | $5,265.00 | 8 | RFL |
|------|----------|------|------|------|------|------|------|
| 0011 | 9/3/2019 | Call with R. Lopez to discuss consolidation and leadership. | 0.7 | 800 | $560.00 | 8 | SES |
| 0011 | 9/3/2019 | Transmitted initiating documents to defense counsel. | 0.5 | 350 | $175.00 | 11 | JSD |
| 0011 | 9/3/2019 | Update fact/legal research for consolidated complaint. | 6.3 | 650 | $4,095.00 | 1 | RFL |
| 0011 | 9/3/2019 | Review Apple draft scheduling stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/3/2019 | Strategy messages to/from team re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/3/2019 | Call with M. Phan re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/4/2019 | Coordinated with vendor regarding service of process. | 0.5 | 350 | $175.00 | 11 | JSD |
| 0011 | 9/4/2019 | Work on draft proposed PTO. | 1.8 | 650 | $1,170.00 | 8 | RFL |
| 0011 | 9/4/2019 | Conference with M. Phan re: scheduling and CMC issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/4/2019 | Messages to/from S. Scarlett re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/4/2019 | Call with Saveri lawyer re: opening stipulations. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/4/2019 | Work on draft stipulation re: scheduling. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/5/2019 | Call with J. Jagher re leadership and consolidation across cases. | 0.2 | 800 | $160.00 | 11 | SES |
| 0011 | 9/5/2019 | Edit proposed pre-trial order No. 1 re consolidation and leadership. | 1 | 800 | $800.00 | 11 | SES |
| 0011 | 9/5/2019 | Update case file with pleadings. Update case calendar. Update master contact list. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 9/5/2019 | Work on proposed PTO No. 1. | 4.6 | 650 | $2,990.00 | 8 | RFL |
| 0011 | 9/5/2019 | Strategy messages to/from S. Berman and S. Scarlett. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/5/2019 | Circulate to team. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/6/2019 | Prep for 26(f) conference. | 4.7 | 650 | $3,055.00 | 2 | RFL |
| 0011 | 9/6/2019 | Revisions to draft PTO No. 1. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 9/6/2019 | Conference with S. Scarlett and Sermons lawyers re: draft PTO. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/6/2019 | Call with M. Phan re: scheduling issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/9/2019 | Messages to/from other counsel re: upcoming 26(f)/CMS call. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/9/2019 | Prepare for 26(f) conference. | 5.7 | 650 | $3,705.00 | 11 | RFL |
| 0011 | 9/10/2019 | Prepare for 26(f) conference. | 3.8 | 650 | $2,470.00 | 2 | RFL |
| 0011 | 9/10/2019 | Review/analyze stories re: Apple anticompetitive behavior for draft consolidated complaints. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 9/10/2019 | Call with M. Phan re: draft scheduling stip. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/10/2019 | Work on scheduling stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/10/2019 | Message to team re: scheduling and leadership matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/12/2019 | Call with consumer plaintiffs and Apple re case management statement. | 0.8 | 800 | $640.00 | 11 | SES |
| 0011 | 9/12/2019 | Meet and confer calls with defendants and preparation for. | 0.9 | 600 | $540.00 | 6 | BJS |
| 0011 | 9/12/2019 | Calls with B. Siegel re: 26(f) conference. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 9/12/2019 | Call with E. Kelly and B. Siegel to prepare for call. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/12/2019 | Call with consumers and Apple counsel. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 9/12/2019 | Notes re: consumer/Apple call. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/12/2019 | Work on draft CMS. | 1.7 | 650 | $1,105.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/12/2019 | Prepare for pre-CMS/26(f) telephone conference. | 3.3 | 650 | $2,145.00 | 14 | RFL |
|------|-----------|--------------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 9/13/2019 | Fact/legal research for consolidated compalint. | 4.3 | 650 | $2,795.00 | 1 | RFL |
| 0011 | 9/13/2019 | Work on consolidated complaint. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/16/2019 | Fact/legal research for draft CMS. | 3.6 | 650 | $2,340.00 | 11 | RFL |
| 0011 | 9/16/2019 | Work on draft CMS. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 9/17/2019 | Fact/legal research re: additional discovery matters for draft CMS. | 5.1 | 650 | $3,315.00 | 11 | RFL |
| 0011 | 9/17/2019 | Work on draft CMS. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 9/23/2019 | Edit motion for leadership appointment. | 1.5 | 800 | $1,200.00 | 11 | SES |
| 0011 | 9/23/2019 | Formatted and proofed memo. ISO motion for appointment of interim lead counsel; prepared Berman Declaration and proposed order. | 2 | 350 | $700.00 | 8 | JSD |
| 0011 | 9/23/2019 | Edits to leadership motion. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 9/23/2019 | Work on draft case management statement. | 7.9 | 650 | $5,135.00 | 11 | RFL |
| 0011 | 9/23/2019 | Strategy emails to/from S. Scarlett. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/24/2019 | Work on leadership motion. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 9/24/2019 | Edit motion for appointment of leadership and joint case management statement. | 1 | 800 | $800.00 | 11 | SES |
| 0011 | 9/24/2019 | Assist with preparation of motion to appoint lead counsel and supporting documents. | 8.1 | 350 | $2,835.00 | 8 | BRM |
| 0011 | 9/24/2019 | Work on leadership motion and supporting materials. | 3.8 | 650 | $2,470.00 | 8 | RFL |
| 0011 | 9/24/2019 | Messages to/from co-counsel and Sermons counsel re: leadership motion. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/24/2019 | Edits to leadership motion. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/24/2019 | Work on plaintiffs' CMS sections. | 4.6 | 650 | $2,990.00 | 11 | RFL |
| 0011 | 9/24/2019 | Strategy messages to/from S. Berman and S. Scarlett, and co- and Sermons counsel, re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/24/2019 | Revisions to draft CMS. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/24/2019 | Message to opposing counsel with draft CMS sections transmittal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/25/2019 | Formatted and proofed memo. ISO motion for appointment of interim lead counsel; prepared Berman Declaration and proposed order; arranged for exhibits thereto, and e-filed the same. | 3.5 | 350 | $1,225.00 | 8 | JSD |
| 0011 | 9/25/2019 | Assist with preparation and filing of motion for lead counsel and supporting documents. | 3.5 | 350 | $1,225.00 | 8 | BRM |
| 0011 | 9/27/2019 | Discuss new complaint w. R. Lopez (.4) and research underlying factual allegations (.4). | 0.8 | 375 | $300.00 | 1 | TJW |
| 0011 | 9/27/2019 | Draft plaintiff disclosure statements and forward to attorneys for review. | 1.1 | 350 | $385.00 | 3 | BRM |
| 0011 | 9/27/2019 | Work on consolidated complaint. | 1.8 | 650 | $1,170.00 | 8 | RFL |
| 0011 | 9/27/2019 | Work on consolidated complaint. | 4.2 | 650 | $2,730.00 | 8 | RFL |
| 0011 | 9/27/2019 | Call with co-counsel re: consolidated complaint. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 9/27/2019 | Work on draft CMS. | 1.6 | 650 | $1,040.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 38 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 9/27/2019 | Calls with M. Pham and R. Byrd re: CMS and discovery consultations. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/30/2019 | Work on case management statement. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 9/30/2019 | Edit joint case management statement; speak with R. Lopez re same. | 1.4 | 800 | $1,120.00 | 11 | SES |
| 0011 | 9/30/2019 | Assist with preparation and filing of consolidated complaint and case management conference statement. | 11.4 | 350 | $3,990.00 | 8 | BRM |
| 0011 | 10/1/2019 | Generate chambers copies of filing and send to court; assist with preparation of motion to appear telephonically at case management conference; update case file with pleadings. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 10/2/2019 | Assist with case management conference preparations. | 1 | 350 | $350.00 | 14 | BRM |
| 0011 | 10/2/2019 | Prepare for further 26(f) conference. | 1.8 | 650 | $1,170.00 | 2 | RFL |
| 0011 | 10/2/2019 | Work on draft discovery requests. | 4.7 | 650 | $3,055.00 | 2 | RFL |
| 0011 | 10/2/2019 | Prepare for further discovery conference with Apple. | 2.6 | 650 | $1,690.00 | 2 | RFL |
| 0011 | 10/2/2019 | Conference with opposing counsel, counsel for consumers, and consel for defendant re: same. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 10/3/2019 | Prepare for and call with Apple. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 10/3/2019 | Call regarding initial disclosures. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 10/4/2019 | Call with Defendant Apple and plaintiffs re Exhibit A to CMS and coordination of discovery. | 0.6 | 800 | $480.00 | 11 | SES |
| 0011 | 10/4/2019 | Call with R. Lopez re strategy and discovery. | 0.3 | 800 | $240.00 | 11 | SES |
| 0011 | 10/4/2019 | Call with B. Siegel re: initial disclosures. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 10/4/2019 | Prepare for call with Apple re: discovery coordination. | 1.3 | 650 | $845.00 | 2 | RFL |
| 0011 | 10/4/2019 | Call with opposing counsel and team members re: discovery coordination. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 10/4/2019 | Work on proposed revisions to coordination document. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 10/4/2019 | Call with co-counsel re: initial disclosures. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/4/2019 | Messages to from same and S. Scarlett re: discoevery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/4/2019 | Call with S. Scarlett and B. Siegel re: discovery coordination. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/6/2019 | Emails to/from team re: proposed revisions to Apple's discovery cooperation exhibit. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 10/6/2019 | Revisions to discovery cooperation document. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 10/6/2019 | Email to opposing counsel re: discovery cooperation document. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 10/6/2019 | Prepare for CMC. | 1.0 | 650 | $650.00 | 14 | RFL |
| 0011 | 10/7/2019 | Prepare for and attend case management conference before Judge Yvonne Gonzalez Rogers. | 8 | 1,125 | $9,000.00 | 14 | SWB |
| 0011 | 10/7/2019 | Work on first RFPs. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 10/7/2019 | Travel to/from Oakland for first joint CMC. | 3.8 | 650 | $2,470.00 | 14 | RFL |
| 0011 | 10/7/2019 | Prepare for CMC, including with S. Berman. | 2.0 | 650 | $1,300.00 | 14 | RFL |
| 0011 | 10/7/2019 | Attend joint CMC. | 1.3 | 650 | $845.00 | 14 | RFL |
| 0011 | 10/8/2019 | Review consumer RFPs and emails re same. | 1 | 1,125 | $1,125.00 | 9 | SWB |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/8/2019 | Work on draft RFPs. | 8.2 | 650 | $5,330.00 | 2 | RFL |
|------|-----------|---------------------|-----|-----|-----------|---|-----|
| 0011 | 10/8/2019 | Strategy conference with S. Berman. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/8/2019 | Message to consultant. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/9/2019 | Work on draft RFPs. | 7.5 | 650 | $4,875.00 | 2 | RFL |
| 0011 | 10/10/2019 | Communications about plaintiffs with co-counsel. | 0.5 | 600 | $300.00 | 1 | BJS |
| 0011 | 10/10/2019 | Calendared due dates. | 0.3 | 350 | $105.00 | 11 | JSD |
| 0011 | 10/10/2019 | Download recent pleadings in instant action and related action; update case file with same. Review case schedule. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 10/10/2019 | Work on draft RFPs. | 6.0 | 650 | $3,900.00 | 2 | RFL |
| 0011 | 10/10/2019 | Review/analyze consumers' RFPs and strategy message to/from S. Berman and S. Scarlett. | 1.0 | 650 | $650.00 | 2 | RFL |
| 0011 | 10/10/2019 | Messages to/from consultants. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/11/2019 | Call with M. Phan re: scheduling matters. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 10/11/2019 | Work on visit by consultants. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 10/11/2019 | Work on RFPs to defendant. | 8.3 | 650 | $5,395.00 | 2 | RFL |
| 0011 | 10/13/2019 | Work on initial disclosures and RFPs to Apple. | 8.6 | 650 | $5,590.00 | 2 | RFL |
| 0011 | 10/14/2019 | Reviewed and edited document requests. | 4 | 600 | $2,400.00 | 2 | BJS |
| 0011 | 10/14/2019 | Discussion regarding initial disclosures. | 1 | 600 | $600.00 | 3 | BJS |
| 0011 | 10/14/2019 | Proofed initial disclosure; updated service list. | 2 | 350 | $700.00 | 2 | JSD |
| 0011 | 10/14/2019 | Work on initial disclosures and RFPs to Apple. | 8.1 | 650 | $5,265.00 | 2 | RFL |
| 0011 | 10/14/2019 | Emails to/from team and co-counsel re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/14/2019 | Call with M. Phan re: email service agreement. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/15/2019 | Work on RFPs to defendant. | 7.2 | 650 | $4,680.00 | 2 | RFL |
| 0011 | 10/16/2019 | Work on RFPs to the defendant, including analysis of consumers' first RFPs. | 9.5 | 650 | $6,175.00 | 2 | RFL |
| 0011 | 10/17/2019 | Formatted and proofed requests for production of document and served the same. | 2.5 | 350 | $875.00 | 2 | JSD |
| 0011 | 10/17/2019 | Assist with preparation and service of discovery requests. | 2.5 | 350 | $875.00 | 2 | BRM |
| 0011 | 10/17/2019 | Analyze consumer plaintiffs' RFPs. | 0.6 | 650 | $390.00 | 2 | RFL |
| 0011 | 10/17/2019 | Fact/legal research for RFPs. | 1.1 | 650 | $715.00 | 2 | RFL |
| 0011 | 10/17/2019 | Work on RFPs. | 6.3 | 650 | $4,095.00 | 2 | RFL |
| 0011 | 10/17/2019 | Messages to/from co-counsel and S. Berman re: RFPs. | 0.5 | 650 | $325.00 | 2 | RFL |
| 0011 | 10/17/2019 | Work with paralegals re: finalizing RFPs for service. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 10/18/2019 | Work on possible experts. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 10/18/2019 | Review RFPs from defendant. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 10/18/2019 | Legal research re: market and statute of limitation issues. | 5.1 | 650 | $3,315.00 | 9 | RFL |
| 0011 | 10/21/2019 | Read and edited consolidated complaint. | 3.5 | 600 | $2,100.00 | 8 | BJS |
| 0011 | 10/21/2019 | Update case file with discovery and correspondence. Review and update case calendar. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 10/21/2019 | Work through discovery coordination agreement and proposed schedule. | 3.5 | 650 | $2,275.00 | 2 | RFL |
| 0011 | 10/21/2019 | Legal research re: market issues. | 3.7 | 650 | $2,405.00 | 9 | RFL |
| 0011 | 10/21/2019 | Messages to/from team re: coordination agreement. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/21/2019 | Messages to/from consultants re: scheduling. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/22/2019 | Fact research re: market issues. | 3.5 | 650 | $2,275.00 | 1 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/22/2019 | Legal research re: market issues. | 4.3 | 650 | $2,795.00 | 9 | RFL |
|------|-----------|-----------------------------------|-----|-----|-----------|----|------|
| 0011 | 10/23/2019 | Update case file with discovery. Update case calendar. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 10/23/2019 | Fact research in support of claims. | 3.3 | 650 | $2,145.00 | 1 | RFL |
| 0011 | 10/23/2019 | Review/analyze discovery requests from Apple. | 3.2 | 650 | $2,080.00 | 11 | RFL |
| 0011 | 10/24/2019 | Work through draft protective order and proposed revisions to same. | 2.1 | 650 | $1,365.00 | 2 | RFL |
| 0011 | 10/24/2019 | Work on objections to Apple's RFPs. | 2.2 | 650 | $1,430.00 | 3 | RFL |
| 0011 | 10/24/2019 | Message to team re: protective order. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/25/2019 | Review/analyze RFPs to plaintiffs. | 1.1 | 650 | $715.00 | 3 | RFL |
| 0011 | 10/25/2019 | Call with opposing counsel re: MTD. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 10/25/2019 | Fact/legal research re: market issues. | 4.8 | 650 | $3,120.00 | 9 | RFL |
| 0011 | 10/25/2019 | Messages from/to consultants. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/25/2019 | Messages to/from S. Berman and S. Scarlett re: case matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/27/2019 | Prepare for Monday meeting with expert eccoomic consultants. | 4.1 | 650 | $2,665.00 | 10 | RFL |
| 0011 | 10/28/2019 | Meet with experts from Fideres. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 10/28/2019 | Research re: amendment following answer. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 10/28/2019 | Meetings with cosultants re: expert issues, with preparation for same. | 5.3 | 650 | $3,445.00 | 10 | RFL |
| 0011 | 10/28/2019 | Messages and calls from/to opposing counsel re: extension stip. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/28/2019 | Strategy conference with Garth W. re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/29/2019 | Call regarding document requests and potential experts. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 10/29/2019 | Assist attorney with requests regarding related case scheduling; update case calendar. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 10/29/2019 | Work on responses/objections to discovery requests. | 3.3 | 650 | $2,145.00 | 3 | RFL |
| 0011 | 10/29/2019 | Call with co-counsel and B. Siegel re: discovery requests. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 10/29/2019 | Call with Phillips mediation re: availability, and email to counsel re: same. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 10/30/2019 | Read and edited consolidated amended complaint. | 2.5 | 600 | $1,500.00 | 8 | BJS |
| 0011 | 10/30/2019 | Assist with preparation of stipulation regarding case consolidation. | 1.4 | 350 | $490.00 | 8 | BRM |
| 0011 | 10/30/2019 | Work on stipuation re: consolidation. | 0.6 | 650 | $390.00 | 8 | RFL |
| 0011 | 10/30/2019 | Conference with B. Siegel re: experts. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 10/30/2019 | Circulate stipulation to team and opposing counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/30/2019 | Review/analyze proposed ESI protocol and send messages to team. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/31/2019 | Read and edited consolidated amended complaint and discussed with counsel. | 1.9 | 600 | $1,140.00 | 8 | BJS |
| 0011 | 10/31/2019 | Legal research re: platform and statute of limitations issues. | 3.5 | 650 | $2,275.00 | 9 | RFL |
| 0011 | 11/1/2019 | Research of potential experts. | 1.4 | 600 | $840.00 | 10 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/1/2019 | Formatted and proofed Stipulation and [Proposed] Order Consolidating Related Developer Cases for All Purposes, and efiled the same. | 3 | 350 | $1,050.00 | 8 | JSD |
|------|-----------|------|------|------|------|------|------|
| 0011 | 11/4/2019 | Research for experts. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 11/4/2019 | Research for ESI protocol. | 4.7 | 600 | $2,820.00 | 9 | BJS |
| 0011 | 11/4/2019 | Communication with Mr. Siegel re: email to Defendants outlying ESI requests; review language in the ESI email request and draft redline revisions. | 3.1 | 225 | $697.50 | 11 | DKY |
| 0011 | 11/4/2019 | Review and comment on ESI protocol. | 3.2 | 225 | $720.00 | 11 | DKY |
| 0011 | 11/5/2019 | Edited proposed protective order. | 2.5 | 600 | $1,500.00 | 9 | BJS |
| 0011 | 11/5/2019 | Review and finalize RFP; email communication with Mr. Siegel. | 3.3 | 225 | $742.50 | 11 | DKY |
| 0011 | 11/6/2019 | Call with R. Lopez and B. Siegel re strategy and experts. | 0.5 | 800 | $400.00 | 11 | SES |
| 0011 | 11/6/2019 | Research and discuss with co-counsel ESI protocol and proposed order on discovery. | 2.4 | 600 | $1,440.00 | 9 | BJS |
| 0011 | 11/7/2019 | Redline ESI protocol. | 2.9 | 600 | $1,740.00 | 9 | BJS |
| 0011 | 11/7/2019 | Build RFP and reach out to vendors for proposals. | 4.2 | 225 | $945.00 | 11 | DKY |
| 0011 | 11/7/2019 | Revisions to proposed comments re: Apple's proposed ESI protocol. | 1.7 | 650 | $1,105.00 | 6 | RFL |
| 0011 | 11/7/2019 | Work on revisions to proposed ESI protocol. | 1.5 | 650 | $975.00 | 7 | RFL |
| 0011 | 11/7/2019 | Fact/legal research re: ESI protocol. | 4.1 | 650 | $2,665.00 | 9 | RFL |
| 0011 | 11/7/2019 | Strategy emails to S. Scarlett and B. Siegel. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/7/2019 | Call with consumer counsel and B. Siegel re: discovery, mediation, and ESI protocol issues. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 11/8/2019 | Research and edit ESI protocol. | 5.4 | 600 | $3,240.00 | 9 | BJS |
| 0011 | 11/8/2019 | Update case file with correspondence. Review draft electronic discovery protocol. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 11/8/2019 | Draft RFP Addendum for vendor proposals. | 2 | 225 | $450.00 | 11 | DKY |
| 0011 | 11/8/2019 | Work on responses to draft RFPs. | 2.6 | 650 | $1,690.00 | 3 | RFL |
| 0011 | 11/8/2019 | Work on redline to proposed ESI protocol and comments to Apple re: same. | 3.6 | 650 | $2,340.00 | 7 | RFL |
| 0011 | 11/8/2019 | Calls with B. Siegel re: ESI protocol. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/12/2019 | Editing and discussion of ESI protocol, discovery stipulation. | 4.8 | 600 | $2,880.00 | 9 | BJS |
| 0011 | 11/12/2019 | Work on responses and objections to Apple's first RFPs. | 9.2 | 650 | $5,980.00 | 3 | RFL |
| 0011 | 11/12/2019 | Work on draft responses to RFPs. | 8.2 | 650 | $5,330.00 | 3 | RFL |
| 0011 | 11/12/2019 | Emails to/from team re: ESI vendor selection. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/12/2019 | Emails to/from B. Siegel re: draft schedule and coordination agreement, and revise email re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/12/2019 | Call with B. Siegel re: draft coordination agreement, case schedule drafts, and discovery issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 11/13/2019 | Emails regarding discovery. | 1.2 | 600 | $720.00 | 6 | BJS |
| 0011 | 11/13/2019 | Update case file with correspondence. Assist with preparation of discovery responses. | 2.3 | 350 | $805.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/13/2019 | Review proposals from RFP and generate a master sheet for team's review; communication with team re proposals alaysis. | 3.6 | 225 | $810.00 | 11 | DKY |
|------|-----------|---------|------|-----|---------|----|----|
| 0011 | 11/14/2019 | Responses to document requests. | .1 | 600 | $600.00 | 3 | BJS |
| 0011 | 11/14/2019 | Assist with preparation of discovery responses. | 3.5 | 350 | $1,225.00 | 3 | BRM |
| 0011 | 11/14/2019 | Emails to/from co-counsel and B. Siegel re: plaintiffs' responses and objections to Apple's RFPs. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 11/14/2019 | Work on responses and objections to Apple's RFPs. | 13.1 | 650 | $8,515.00 | 3 | RFL |
| 0011 | 11/15/2019 | Document request responses. | 5.5 | 600 | $3,300.00 | 3 | BJS |
| 0011 | 11/15/2019 | Messages from/to E. Kelly re: Pure Sweat responses/objections to RFPs, and call re: same with B. Siegel and co-counsel. | 0.6 | 650 | $390.00 | 3 | RFL |
| 0011 | 11/15/2019 | Call with D. Cameron re: responses/objections to RFPs. | 0.8 | 650 | $520.00 | 3 | RFL |
| 0011 | 11/15/2019 | Work on responses/objections to RFPs. | 7.5 | 650 | $4,875.00 | 3 | RFL |
| 0011 | 11/15/2019 | Messages from/to Sermons counsel re: RFPs. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/17/2019 | Strategy conference with B. Siegel re: RFP responses/objections. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 11/17/2019 | Work on same. | 4.4 | 650 | $2,860.00 | 11 | RFL |
| 0011 | 11/18/2019 | Document request responses. | 6.4 | 600 | $3,840.00 | 3 | BJS |
| 0011 | 11/18/2019 | Assist with preparation of discovery responses. | 4.1 | 350 | $1,435.00 | 3 | BRM |
| 0011 | 11/18/2019 | Conference call with DISCO, Mr. Lopez and Mr. Siegel regarding proposed database with the DISCO platform. | 1.6 | 225 | $360.00 | 11 | DKY |
| 0011 | 11/18/2019 | Work on responses and objections to RFPs. | 7.4 | 650 | $4,810.00 | 3 | RFL |
| 0011 | 11/18/2019 | Strategy calls with B. Siegel re: discovery and scheduling issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/18/2019 | Call with opposing and consumer counsel and B. Siegel re: discovery, scheduling, and case issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/18/2019 | Follow up call with B. Siegel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/18/2019 | Messages from/to co-counsel re: objections to RFPs. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/18/2019 | Research for objections to RFPs. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/18/2019 | Coordinate service. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/19/2019 | Document database research. | .1 | 600 | $600.00 | 11 | BJS |
| 0011 | 11/19/2019 | Prepare for web conference with ESI vendor. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/19/2019 | Web conference with same and co-counsel. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 11/19/2019 | Review/analyze discovery responses. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 11/19/2019 | Review draft schedule and email to R. Byrd re: discovery responses. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/19/2019 | Email to opposing and consumer counsel re: mediation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/19/2019 | Work on coordination stipulation. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/19/2019 | Call with mediator's office re: scheduling mediation. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 11/20/2019 | Review stipulation re coordination of discovery. Call with D. Young re ESI Vendor. Email R. Lopez re same. | 0.8 | 800 | $640.00 | 11 | SES |
| 0011 | 11/20/2019 | Meet and confer regarding discovery protocol. | .1 | 600 | $600.00 | 6 | BJS |
| 0011 | 11/20/2019 | Discussion with team re RFP proposals. | 0.8 | 225 | $180.00 | 11 | DKY |
| 0011 | 11/20/2019 | Fact and legal research re: Congresspeople release. | 5.7 | 650 | $3,705.00 | 9 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 43 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/20/2019 | Messages to/from R. Byrd re: stipulations among parties. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|------------|------|------|------|------|------|------|
| 0011 | 11/20/2019 | Messages to/from M. Phan re: stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/20/2019 | Call with M. Phan and B. Siegel re: discovery stip issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/20/2019 | Strategy messages to/from team. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/20/2019 | Review/analyze Apple's responses to Congresspeople released 11/19/19. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/21/2019 | Call with R. Lopez and B. Siegel re experts. Research re same. | 1 | 800 | $800.00 | 11 | SES |
| 0011 | 11/21/2019 | Discussion regarding experts. | 0.5 | 600 | $300.00 | 10 | BJS |
| 0011 | 11/21/2019 | Conference call with team and vendor vDiscovery regarding upcoming litigation; Conference call with vedor DISCO re TAR/AI; Conference call with team and vendor Casepoint; Call with Everlaw regarding outstanding proposal. | 3.6 | 225 | $810.00 | 11 | DKY |
| 0011 | 11/21/2019 | Call with S. Scarlett and B. Siegel re: expert issues and selection. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 11/21/2019 | Relativity db demo. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/21/2019 | Work on coordination stip. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/21/2019 | Draft email to opposing counsel re: same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/21/2019 | Review/analyze discovery issues. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 11/22/2019 | Discussion regarding experts. | 1.2 | 600 | $720.00 | 10 | BJS |
| 0011 | 11/22/2019 | Update case file with correspondence. Update case calendar. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 11/25/2019 | Emails from/to Apple's counsel re: discovery responses/objections. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 11/25/2019 | Review/analyze Apple's responses/objections to RFPs. | 1.8 | 650 | $1,170.00 | 3 | RFL |
| 0011 | 11/25/2019 | Prepare for call with Apple's counsel re: plaintiffs' responses/objections to Apple's RFPs. | 1.6 | 650 | $1,040.00 | 3 | RFL |
| 0011 | 11/25/2019 | Call from consultant re: expert issues. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 11/25/2019 | Emails to/from team and consumer counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/26/2019 | Review/analyze Apple's responses/objections to RFPs for meet and confer. | 5.7 | 650 | $3,705.00 | 3 | RFL |
| 0011 | 12/2/2019 | Read Apple's discovery responses. | 2 | 600 | $1,200.00 | 9 | BJS |
| 0011 | 12/2/2019 | Review/analyze Apple's responses and objections to plaintiffs' first RFPs. | 2.8 | 650 | $1,820.00 | 3 | RFL |
| 0011 | 12/2/2019 | Legal research re: issues of proof and evidentiary needs. | 4.7 | 650 | $3,055.00 | 9 | RFL |
| 0011 | 12/2/2019 | Strategy conferences with B. Siegel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/2/2019 | Messages to/from R. Byrd re: coordination issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/3/2019 | Call with ESI vendor. | 0.2 | 800 | $160.00 | 11 | SES |
| 0011 | 12/3/2019 | Meet and confer regarding discovery responses. | 2.5 | 600 | $1,500.00 | 6 | BJS |
| 0011 | 12/3/2019 | Prepare for meet and confer re: discovery issues. | 3.7 | 650 | $2,405.00 | 6 | RFL |
| 0011 | 12/3/2019 | Legal research re: issues raised in meet and confer. | 2.2 | 650 | $1,430.00 | 9 | RFL |
| 0011 | 12/3/2019 | Strategy conferences with B. Siegel re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/3/2019 | Meet and confer with opposing and consumer counsel, with B. Siegel. | 1.5 | 650 | $975.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/4/2019 | Review/analyze Apple's responses/objections to plaintiffs' first RFPs. | 1.3 | 650 | $845.00 | 3 | RFL |
|------|-----------|---|---|---|---|---|---|
| 0011 | 12/4/2019 | Prepare for meet and confer re: first RFPs. | 5.1 | 650 | $3,315.00 | 6 | RFL |
| 0011 | 12/4/2019 | Legal research for RFPs. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 12/5/2019 | Meet and confer regarding discovery responses. | 3.7 | 600 | $2,220.00 | 6 | BJS |
| 0011 | 12/5/2019 | Prepare for meet and confer re: Apple's responses to RFPs. | 3.8 | 650 | $2,470.00 | 3 | RFL |
| 0011 | 12/5/2019 | Strategy telephone conferences with B. Siegel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/5/2019 | Meet and confer telephonic conferences with opposing counsel and B. Siegel. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 12/6/2019 | Legal research re: substantive discovery issues, including liability and damages issues. | 3.7 | 650 | $2,405.00 | 9 | RFL |
| 0011 | 12/6/2019 | Emails from/to R. Byrd re: protective orders. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/8/2019 | Research re: discoverability of AT compliance materials. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/8/2019 | Email to opposing counsel re: AT compliance materials. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/9/2019 | Review/analyze RFP objections/responses and follow up re: meet and confer. | 3.7 | 650 | $2,405.00 | 3 | RFL |
| 0011 | 12/9/2019 | Work on coordination protocol. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/9/2019 | Messages from/to D. Young re: ESI vendor issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/10/2019 | Meet and confer discussions. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 12/10/2019 | Messages to/from S. Berman and S. Scarlett re: expert issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/10/2019 | Research re: expert issues. | 2.9 | 650 | $1,885.00 | 10 | RFL |
| 0011 | 12/10/2019 | Email to consultant re: expert issues. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 12/10/2019 | Prepare for call with opposing counsel re: coordination stip. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/10/2019 | Call with B. Siegel re: coordination stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/10/2019 | Review/analyze current draft of stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/10/2019 | Call with opposing and consumer counsel and B. Siegel re: draft sitpulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/10/2019 | Reivsions to draft stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/11/2019 | Fact/legal research re: iPod/iPad app sales. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 12/11/2019 | Review/analyze discovery responses. | 3.7 | 650 | $2,405.00 | 11 | RFL |
| 0011 | 12/12/2019 | Discussions regarding discovery matters, including protective order. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 12/13/2019 | Expert research. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 12/13/2019 | Legal research re: market issues. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 12/13/2019 | Strategy call with B. Siegel re: expert issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/13/2019 | Work on ESI vendor selection. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 12/13/2019 | Messages to/from B. Siegel and R. Byrd re: ESI vendor selection. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/16/2019 | Interview potential expert. | 0.7 | 800 | $560.00 | 11 | SES |
| 0011 | 12/16/2019 | Prepared for and calls about discovery and experts. | 6 | 600 | $3,600.00 | 6 | BJS |
| 0011 | 12/16/2019 | Review/analyze authorities re: AT expert needs in preparation for call with potential testifying expert. | 2.3 | 650 | $1,495.00 | 10 | RFL |
| 0011 | 12/16/2019 | Call with same, S. Scarlett, and B. Siegel. | 0.7 | 650 | $455.00 | 10 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/16/2019 | Call with M. Thieler re: expert issues. | 0.3 | 650 | $195.00 | 10 | RFL |
|------|------------|------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 12/16/2019 | Review/analyze potential expert qualfications, and emails with B. Siegel re: same. | 2.0 | 650 | $1,300.00 | 10 | RFL |
| 0011 | 12/16/2019 | Research re: experts. | 3.3 | 650 | $2,145.00 | 10 | RFL |
| 0011 | 12/17/2019 | Call with vendor re ESI contract. | 0.1 | 800 | $80.00 | 11 | SES |
| 0011 | 12/17/2019 | Meet and confer regarding discovery issues. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 12/17/2019 | Researched and discussed experts. | 3.5 | 600 | $2,100.00 | 10 | BJS |
| 0011 | 12/17/2019 | Legal research re: platform issues and requirements for discovery. | 2.4 | 650 | $1,560.00 | 9 | RFL |
| 0011 | 12/17/2019 | Calls with B. Siegel re: same and expert issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 12/17/2019 | Call with E. Kelly re: discovery/strategy issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/17/2019 | Messages to team and R. Byrd re: draft protective order. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/17/2019 | Research and analysis re: liability and damages issues. | 5.7 | 650 | $3,705.00 | 11 | RFL |
| 0011 | 12/17/2019 | Emails to team re: liability and damages issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/17/2019 | Arrange call with co-counsel for Sermons re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/17/2019 | Meeting with D. Young re: ESI provider and discovery database. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/18/2019 | Expert research and discussions with experts. | 3.2 | 600 | $1,920.00 | 10 | BJS |
| 0011 | 12/18/2019 | Fact and legal research re: possible consultant arrangements. | 3.9 | 650 | $2,535.00 | 9 | RFL |
| 0011 | 12/18/2019 | Calls with two separate consutants. | 0.9 | 650 | $585.00 | 10 | RFL |
| 0011 | 12/18/2019 | Follow up research re: same, with notes to team re: experts. | 1.2 | 650 | $780.00 | 10 | RFL |
| 0011 | 12/18/2019 | Call with B. Siegel. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/18/2019 | Review/analyze draft ESI vendor material and comments to team re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/18/2019 | Message to Apple's counsel re: custodian and ESI protocol issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/18/2019 | Strategy telephone conferences with B. Siegel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/19/2019 | Meet and confer letter. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 12/19/2019 | Meet and confer prep and call with co-counsel. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 12/19/2019 | Legal research for ESI email to Apple. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 12/19/2019 | Expert research. | 4.3 | 650 | $2,795.00 | 10 | RFL |
| 0011 | 12/19/2019 | Work on ESI vendor contract. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/19/2019 | Revisions to B. Siegel's ESI email to Apple. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 12/19/2019 | Call with J. Jaeger and Saveri counsel (with B. Siegel) re: case and discovery update. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/20/2019 | Meet and confer letter. | 2.5 | 600 | $1,500.00 | 6 | BJS |
| 0011 | 12/20/2019 | Work on email responding to same and regarding provision of ESI related informtion. | 1.6 | 650 | $1,040.00 | 3 | RFL |
| 0011 | 12/20/2019 | Emails to/from team re: discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/20/2019 | Review/analyze email from Apple's counsel re: custodians and protective order. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/20/2019 | Research re: list of custodians. | 1.8 | 650 | $1,170.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 46 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/20/2019 | Messages to/from B. Siegel re: ESI information. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|-----------|-------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 12/22/2019 | Legal research re: expert and legal issues in platform cases. | 4.7 | 650 | $3,055.00 | 10 | RFL |
| 0011 | 12/23/2019 | ESI protocol meet and confer. | 4.5 | 600 | $2,700.00 | 6 | BJS |
| 0011 | 12/23/2019 | Prepare for meet and confer with Apple re: discovery issues. | 1.4 | 650 | $910.00 | 6 | RFL |
| 0011 | 12/23/2019 | Follow up legal research re: retention letter issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 12/23/2019 | Research re: entitlement to custodian names and details re: retention letters. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 12/23/2019 | Stategy conference with B. Siegel re: discovery issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 12/23/2019 | Call with Apple counsel and B. Siegel. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 12/23/2019 | Follow up call with B. DeJong and B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/23/2019 | Transmit authorities to B. Siegel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/24/2019 | Discovery meet and confer. | 0.8 | 600 | $480.00 | 6 | BJS |
| 0011 | 12/24/2019 | Update case file with recent correspondence and email communications; update case file with discovery. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 12/26/2019 | Emailed regarding discovery. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 12/26/2019 | Update case file with counsel communications. Review related-case pleadings for examples of protective orders for attorney review. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 12/26/2019 | Legal research re: discovery issues. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 12/27/2019 | Legal research and analysis re: discovery-related issues, including informaiton to be provided to plaintiffs re: retention-letter recipients. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 12/27/2019 | Work on email to opposing counsel re: retention letter recipients. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/27/2019 | Work on revisions to text for draft protective order. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/27/2019 | Transmit draft protective order to consumer counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/30/2019 | Expert research, calls, and follow up. | 3.5 | 600 | $2,100.00 | 6 | BJS |
| 0011 | 12/30/2019 | Discovery legal research. | 4 | 600 | $2,400.00 | 10 | BJS |
| 0011 | 12/30/2019 | Assist with preparation of joint case management statement. | 1.5 | 350 | $525.00 | 8 | BRM |
| 0011 | 12/30/2019 | Legal research re: market and proof issues. | 3.8 | 650 | $2,470.00 | 9 | RFL |
| 0011 | 12/30/2019 | Preparation for telephone interviews with prospective experts. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 12/30/2019 | Telephone interviews with prospective experts. | 2.2 | 650 | $1,430.00 | 10 | RFL |
| 0011 | 12/30/2019 | Strategy conference with B. Siegel re: experts. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/30/2019 | Research re: experts. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/31/2019 | Discovery research and CMS editing. | 5 | 600 | $3,000.00 | 10 | BJS |
| 0011 | 12/31/2019 | Update case file with recent communications. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 12/31/2019 | Review latest draft of joint case management statement. | 1.3 | 350 | $455.00 | 8 | BRM |
| 0011 | 12/31/2019 | Work on draft further CMS. | 3.3 | 650 | $2,145.00 | 11 | RFL |
| 0011 | 12/31/2019 | Strategy messages to/from B. Siegel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/31/2019 | Strategy calls with same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/1/2020 | Legal analysis re: relevant market issues. | 2.9 | 650 | $1,885.00 | 11 | RFL |

Case 4:19-cv-03074-YGR  Document 465-1  Filed 02/16/22  Page 47 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/2/2020 | Review stipulations. | 0.5 | 1,125 | $562.50 | 9 | SWB |
|------|----------|---------------------|-----|-------|---------|---|-----|
| 0011 | 1/2/2020 | Response to stipulations. | 3.3 | 600 | $1,980.00 | 10 | BJS |
| 0011 | 1/2/2020 | Assist with preparation of case management statement. | 1 | 350 | $350.00 | 8 | BRM |
| 0011 | 1/2/2020 | Messages to/from S. Scarlett re: expert issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 1/2/2020 | Revisions to draft expert stip and review coordination stip. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 1/2/2020 | Research re: experts. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 1/2/2020 | Continue legal analysis re: market issues. | 3.1 | 650 | $2,015.00 | 11 | RFL |
| 0011 | 1/2/2020 | Strategy conference with B. Siegel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/2/2020 | Circulate draft expert stipulation to team with comments. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/3/2020 | Liability research. | 6 | 600 | $3,600.00 | 10 | BJS |
| 0011 | 1/3/2020 | Fact and legal research re: liability issues. | 4.4 | 650 | $2,860.00 | 9 | RFL |
| 0011 | 1/3/2020 | Work through expert stip and ESI contract issues. | 2.0 | 650 | $1,300.00 | 10 | RFL |
| 0011 | 1/3/2020 | Strategy conference with B. Siegel. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/5/2020 | Edited case management conference statement and related legal research. | 6 | 600 | $3,600.00 | 8 | BJS |
| 0011 | 1/5/2020 | Work through proposed edits for draft CMS, and emails to team. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/6/2020 | Edited case management conference statement. | 3 | 600 | $1,800.00 | 8 | BJS |
| 0011 | 1/6/2020 | Work on draft interrogatories, and research re: class and market issues for same. | 3.7 | 650 | $2,405.00 | 2 | RFL |
| 0011 | 1/6/2020 | Legal research re: draft protective order. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 1/6/2020 | Legal research re: causation issues. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 1/6/2020 | Work through proposed edits to CMS and draft protective order, and emails to/from team and co-counsel. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 1/7/2020 | Meet and confer letter. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 1/7/2020 | Work on draft interrogatories to the defendant. | 2.9 | 650 | $1,885.00 | 2 | RFL |
| 0011 | 1/7/2020 | Legal research re: standing issues and market definition. | 2.4 | 650 | $1,560.00 | 9 | RFL |
| 0011 | 1/7/2020 | Call from consultant re: expert matter. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 1/7/2020 | Review resume and further research re: potential consultant. | 1.9 | 650 | $1,235.00 | 10 | RFL |
| 0011 | 1/7/2020 | Discovery and research strategy call with B. Siegel. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/8/2020 | Research regarding discovery protocol. | 3 | 600 | $1,800.00 | 6 | BJS |
| 0011 | 1/8/2020 | Legal research re: market definition issues. | 2.5 | 650 | $1,625.00 | 9 | RFL |
| 0011 | 1/8/2020 | Research re: TAR/TAR 2 issues in advance of call with consultant. | 2.7 | 650 | $1,755.00 | 11 | RFL |
| 0011 | 1/8/2020 | Call with consultant and B. Siegel re: TAR and other ESI issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 1/8/2020 | Follow up to call, including drafting and revision of questions to consultants. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/8/2020 | Call with consumer counsel re: ESI/TAR issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/8/2020 | Review/analyze Apple's comments/responses re: open documents. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 1/8/2020 | Messages to/from B. Siegel re: replies to open documents. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/9/2020 | Calendared due dates and deadlines. | 0.3 | 350 | $105.00 | 11 | JSD |
| 0011 | 1/9/2020 | Research and analysis for expert assignments. | 6.8 | 650 | $4,420.00 | 10 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/10/2020 | Work on issues paper. | 0.8 | 650 | $520.00 | 8 | RFL |
|------|-----------|-----------------------|-----|-----|---------|---|-----|
| 0011 | 1/10/2020 | Legal research re: market power and damages issues. | 6.3 | 650 | $4,095.00 | 9 | RFL |
| 0011 | 1/10/2020 | Prepare for call with consultants and prospective consultant. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 1/10/2020 | Call with consultants and potential consultant. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 1/10/2020 | Strategy call with B. Siegel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/13/2020 | Expert discussion. | 3 | 600 | $1,800.00 | 10 | BJS |
| 0011 | 1/13/2020 | Respond to opposing counsel's request for follow-up meet and confer and messages to/from B. Siegel re: same. | 0.2 | 650 | $130.00 | 6 | RFL |
| 0011 | 1/13/2020 | Review/analyze proposed expert budgets. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 1/13/2020 | Research re: prospective experts. | 1.1 | 650 | $715.00 | 10 | RFL |
| 0011 | 1/13/2020 | Strategy call with B. Siegel. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 1/13/2020 | Work on interrogatories to defendant. | 6.1 | 650 | $3,965.00 | 11 | RFL |
| 0011 | 1/14/2020 | Discovery meet and confer and discussion about protocol. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 1/14/2020 | Fact and legal research re: effects of pricing restraint. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 1/14/2020 | Call with E. Detmer re: scheduling discovery conference. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/14/2020 | Messages to/from B. Siegel re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/14/2020 | Call with B. Siegel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/14/2020 | Messages to/from discovery vendor re: ESI issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/14/2020 | Review/analyze comments re: ESI issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/14/2020 | Message from/to R. Byrd re: ESI vendor. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/14/2020 | Work on potential follow-up discovery and research for same. | 3.7 | 650 | $2,405.00 | 11 | RFL |
| 0011 | 1/15/2020 | Reviewed documents produced by Apple. | 2.7 | 600 | $1,620.00 | 7 | BJS |
| 0011 | 1/15/2020 | Conduct initial review and create summary of document production. Generate master document production log. Download and save related public news articles regarding Apple. | 2 | 350 | $700.00 | 7 | BRM |
| 0011 | 1/15/2020 | Begin review of video files produced by Apple. | 1.3 | 350 | $455.00 | 7 | BRM |
| 0011 | 1/15/2020 | Fact/legal research re: pricing restriction. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 1/15/2020 | Call with expert consultant and B. Siegel. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 1/15/2020 | Follow up research re: expert issues. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 1/15/2020 | Messages to/from discovery vendor re: receipt of initial document tranche. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/15/2020 | Work on interrogatories to defendant. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 1/16/2020 | Protocol research and discussion. | 3.3 | 600 | $1,980.00 | 8 | BJS |
| 0011 | 1/16/2020 | Prepare for call with expert consultants and B. Siegel. | 2.0 | 650 | $1,300.00 | 10 | RFL |
| 0011 | 1/16/2020 | Call with experts and B. Siegel. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 1/16/2020 | Strategy call with B. Siegel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/16/2020 | Review consultant comments re: ESI protocol issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/16/2020 | Prepare for call with ESI consultant. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 1/16/2020 | Call with ESI consultant, B. Siegel, and R. Byrd. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/16/2020 | Follow up research re: TAR issues. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 1/16/2020 | Revisions to draft protocol. | 0.3 | 650 | $195.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/16/2020 | Messages from/to opposing counsel re: further discovery conference. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|-----------|--------------------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 1/17/2020 | Meet and confer letter. | 4.3 | 600 | $2,580.00 | 6 | BJS |
| 0011 | 1/17/2020 | Update case file with pleadings and correspondence; update case calendar. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 1/17/2020 | Expert research. | 3.2 | 650 | $2,080.00 | 10 | RFL |
| 0011 | 1/17/2020 | Research for interrogatories. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 1/17/2020 | Messages from/to B. Siegel re: discovery issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/17/2020 | Call with B. Siegel re: strategy. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/17/2020 | Review contract from ESI provider. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/17/2020 | Messages to consumer counsel re: ESI provider. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/17/2020 | Messages to co-counsel re: document production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/17/2020 | Work on interrogatories to defendant. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 1/20/2020 | Discovery research and meet and confer. | 4 | 600 | $2,400.00 | 6 | BJS |
| 0011 | 1/21/2020 | Edited discovery documents. | 2 | 600 | $1,200.00 | 2 | BJS |
| 0011 | 1/21/2020 | Fact/legal research re: ESI protocol. | 3.3 | 650 | $2,145.00 | 9 | RFL |
| 0011 | 1/21/2020 | Review/analyze current draft of same and work on revisions following meet-and-confer sessions. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 1/21/2020 | Work on detailed questions to consultants re: draft ESI protocol. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 1/22/2020 | Protocol discussion and editing. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 1/22/2020 | Work on ESI protocol, and fact/legal research for same, including as to TAR. | 7.2 | 650 | $4,680.00 | 8 | RFL |
| 0011 | 1/22/2020 | Strategy conference with B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/22/2020 | Call with discovery consultants, B. Siegel, and R. Byrd. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 1/23/2020 | Work on ESI issues, including draft protocol. | 3.6 | 650 | $2,340.00 | 11 | RFL |
| 0011 | 1/23/2020 | Messages to/from ESI consultant re: draft protocol. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/23/2020 | Messages to consumer counsel and internal colleagues re: ESI issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/23/2020 | Review draft contract from ESI consultant. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/24/2020 | Assist with preparation of electronic discovery protocol. | 1 | 350 | $350.00 | 8 | BRM |
| 0011 | 1/24/2020 | Legal reseach re market and liability issues. | 7.6 | 650 | $4,940.00 | 9 | RFL |
| 0011 | 1/24/2020 | Work on ESI protocol. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/24/2020 | Messages to/from S. Scarlett and B. Siegel re: ESI protocol. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/24/2020 | Further revisions to ESI protocol. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/27/2020 | Reviewed documents produced by Apple. | 2.5 | 600 | $1,500.00 | 7 | BJS |
| 0011 | 1/27/2020 | Legal research re: AT issues. | 5.8 | 650 | $3,770.00 | 9 | RFL |
| 0011 | 1/27/2020 | Strategy conference with B. Siegel re: discovery issues. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 1/27/2020 | Review article re: informal Apple archives and review certain content elsewhere for pertinent names and subjects for discovery. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 1/27/2020 | Research for more pertinent names and subjects for discovery. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/28/2020 | Meet and confer letter. | 4 | 600 | $2,400.00 | 6 | BJS |
| 0011 | 1/28/2020 | Research re: market and class issues. | 4.7 | 650 | $3,055.00 | 9 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/28/2020 | Review draft expert stipulation. | 0.2 | 650 | $130.00 | 10 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 1/28/2020 | Messages to/from B. Siegel and Apple counsel re: expert stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/29/2020 | Meet and confer letter. | 7.8 | 600 | $4,680.00 | 6 | BJS |
| 0011 | 1/29/2020 | Update library of publicly available articles and news reports regarding Apple. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 1/29/2020 | Legal research re: AT injury issues. | 6.3 | 650 | $4,095.00 | 9 | RFL |
| 0011 | 1/29/2020 | Messages to/from ESI vendor re: AI and contract issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/29/2020 | Messages to/from B. Siegel re: ESI vendor. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/29/2020 | Work on draft interrogatories. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 1/30/2020 | Custodian research. | 6 | 600 | $3,600.00 | 1 | BJS |
| 0011 | 1/30/2020 | Create review indices for defendant document production. | 3.9 | 350 | $1,365.00 | 11 | BRM |
| 0011 | 1/30/2020 | Fact research re: liability and damages issues. | 1.6 | 650 | $1,040.00 | 1 | RFL |
| 0011 | 1/30/2020 | Review/analyze Apple's objections and responses to first RFPs. | 1.3 | 650 | $845.00 | 3 | RFL |
| 0011 | 1/30/2020 | Document review. | 3.1 | 650 | $2,015.00 | 7 | RFL |
| 0011 | 1/30/2020 | Telephone strategy conference with B. Siegel re: discovery issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 1/31/2020 | Review documents produced by Apple. | 1 | 600 | $600.00 | 7 | BJS |
| 0011 | 1/31/2020 | Fact/legal research re: AT injury and damages analysis. | 2.6 | 650 | $1,690.00 | 9 | RFL |
| 0011 | 1/31/2020 | Fact/legal research re: expert issues. | 2.5 | 650 | $1,625.00 | 10 | RFL |
| 0011 | 1/31/2020 | Messages from consultants. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/31/2020 | Work on draft interrogatories. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 2/3/2020 | Legal research about hold memos. | 3.5 | 600 | $2,100.00 | 7 | BJS |
| 0011 | 2/3/2020 | Meet and confer about custodians' data. | 0.8 | 600 | $480.00 | 6 | BJS |
| 0011 | 2/3/2020 | Review defendant document production and videos. | 6.5 | 350 | $2,275.00 | 7 | BRM |
| 0011 | 2/3/2020 | Call with Pure Sweat counsel re: discovery and strategy issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 2/3/2020 | Strategy and discovery calls with B. Siegel. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 2/3/2020 | Review/analyze Apple counsel's email re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/3/2020 | Review/analyze authorities cited therein, and follow-up research. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 2/3/2020 | Message to/from consumer counsel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/3/2020 | Work on follow up letter to Apple re: data issues. | 4.7 | 650 | $3,055.00 | 11 | RFL |
| 0011 | 2/4/2020 | Custodian research. | 0.7 | 600 | $420.00 | 1 | BJS |
| 0011 | 2/4/2020 | Prepare non-video portions of defendant document production for transmittal to co-counsel. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 2/4/2020 | Fact/legal research re: liablity and damages issues, including but-for world scenarios. | 3.1 | 650 | $2,015.00 | 9 | RFL |
| 0011 | 2/4/2020 | Message from/to E. Dettmer re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/4/2020 | Call to B. Siegel re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/4/2020 | Work on letter re: data production. | 4.3 | 650 | $2,795.00 | 11 | RFL |
| 0011 | 2/5/2020 | Discovery research and communications with Apple regarding the same. | 2.5 | 600 | $1,500.00 | 6 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 2/5/2020 | Continue review of defendant document production and videos. | 2.4 | 350 | $840.00 | 7 | BRM |
| 0011 | 2/5/2020 | Work on updated expert memo to S. Berman. | 9.9 | 650 | $6,435.00 | 10 | RFL |
| 0011 | 2/5/2020 | Analyze email from opposing counsel re: discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/5/2020 | Telephone strategy conference with B. Siegel. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 2/6/2020 | Work on vetting experts for the case. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 2/6/2020 | Discussion with experts. | 0.7 | 600 | $420.00 | 10 | BJS |
| 0011 | 2/6/2020 | Manage transfer of defendant document production for review by co-counsel. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 2/6/2020 | Fact/legal research for expert issues. | 4.7 | 650 | $3,055.00 | 10 | RFL |
| 0011 | 2/6/2020 | Work on outline for S. Berman re: expert issues. | 4.1 | 650 | $2,665.00 | 10 | RFL |
| 0011 | 2/7/2020 | Discovery research and review. | 3.5 | 600 | $2,100.00 | 6 | BJS |
| 0011 | 2/7/2020 | Continue review of defendant document production and videos. | 3.1 | 350 | $1,085.00 | 7 | BRM |
| 0011 | 2/7/2020 | Comparables research. | 2.5 | 650 | $1,625.00 | 9 | RFL |
| 0011 | 2/7/2020 | Work on task list towards class cert. | 2.7 | 650 | $1,755.00 | 10 | RFL |
| 0011 | 2/7/2020 | Finalize ESI vendor K and messages to/from S. Berman re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/10/2020 | Meet and confer preparation and call. | 3.8 | 600 | $2,280.00 | 6 | BJS |
| 0011 | 2/10/2020 | Case schedule and expert discussion. | 0.9 | 600 | $540.00 | 10 | BJS |
| 0011 | 2/10/2020 | Continue review of defendant document production. Confer with attorneys regarding online document review depository. | 2 | 350 | $700.00 | 7 | BRM |
| 0011 | 2/10/2020 | Prepare for discovery meet and confer with Apple counsel. | 1.2 | 650 | $780.00 | 6 | RFL |
| 0011 | 2/10/2020 | Pre-call strategy conference with B. Siegel re: discovery meet and confer. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/10/2020 | Telephonic meet and confer with Apple counsel, B. Siegel, and R. Byrd. | 2.1 | 650 | $1,365.00 | 11 | RFL |
| 0011 | 2/10/2020 | Strategy conference with S. Berman and B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/10/2020 | Work on first interrogatories. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 2/10/2020 | Messages to consultants. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/11/2020 | Comment on expert plan. | 0.6 | 1,125 | $675.00 | 10 | SWB |
| 0011 | 2/11/2020 | Expert call and follow up. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 2/11/2020 | Attention to upcoming plaintiff document productions; confer with attorneys regarding same. | 1.4 | 350 | $490.00 | 7 | BRM |
| 0011 | 2/11/2020 | Work on draft subpoenas. | 2.9 | 650 | $1,885.00 | 2 | RFL |
| 0011 | 2/11/2020 | Call with S. Scarlett and B. Siegel re: discovery and expert issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 2/11/2020 | Conference with consultants and B. Siegel. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 2/11/2020 | Review/analyze cases re: discovery issues. | 3.8 | 650 | $2,470.00 | 11 | RFL |
| 0011 | 2/11/2020 | Strategy messages to S. Berman. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/12/2020 | Research re: benchmarks and competitors. | 3.0 | 650 | $1,950.00 | 9 | RFL |
| 0011 | 2/12/2020 | Fact/legal research for expert consultations. | 7.8 | 650 | $5,070.00 | 10 | RFL |
| 0011 | 2/12/2020 | Legal research and analysis re: expert assignments and scope of materials needed for expert assistance. | 5.3 | 650 | $3,445.00 | 10 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/12/2020 | Strategy and discovery conference with E. Kelly and M. Amaro. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|-----------|---------------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 2/13/2020 | Legal research, Sabre-case research, and analysis re: damages, liability, and expert issues. | 7.7 | 650 | $5,005.00 | 10 | RFL |
| 0011 | 2/13/2020 | Strategy conference with B. Siegel re: same and discovery issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 2/14/2020 | Discovery research. | 1.2 | 600 | $720.00 | 6 | BJS |
| 0011 | 2/14/2020 | Meet and confer data letter. | 4 | 600 | $2,400.00 | 6 | BJS |
| 0011 | 2/14/2020 | Assist with preparation of third-party subpoenas. | 2.4 | 350 | $840.00 | 2 | BRM |
| 0011 | 2/16/2020 | Work on memo re: antitrust injury, market, and damages issues. | 0.5 | 650 | $325.00 | 8 | RFL |
| 0011 | 2/16/2020 | Legal research re: discovery needed on antitrust injury, market, and damages issues. | 4.4 | 650 | $2,860.00 | 9 | RFL |
| 0011 | 2/18/2020 | Reviewing documents produced by Apple. | 3.7 | 600 | $2,220.00 | 7 | BJS |
| 0011 | 2/18/2020 | Calls with expert and executive committee about expert plans. | 3.8 | 600 | $2,280.00 | 10 | BJS |
| 0011 | 2/18/2020 | Prepare for call with consultants. | 2.4 | 650 | $1,560.00 | 10 | RFL |
| 0011 | 2/18/2020 | Call with consultants and B. Siegel. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 2/18/2020 | Strategy and update call with EC and B. Siegel. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 2/18/2020 | Work on follow-up questions to Apple re: discovery issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 2/18/2020 | Research re: third-party discovery needed re: matters discussed with consultant. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 2/19/2020 | Drafted meet and confer data letter. | 7 | 600 | $4,200.00 | 6 | BJS |
| 0011 | 2/19/2020 | Download and initial review of client documents for production. | 0.8 | 350 | $280.00 | 7 | BRM |
| 0011 | 2/19/2020 | Work on correspondence to Apple re: custodians, and review research re: same. | 1.3 | 650 | $845.00 | 3 | RFL |
| 0011 | 2/19/2020 | Review articles re: App Store insider book. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 2/19/2020 | Work on obtaining Apple insider book. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 2/19/2020 | Email to consultant re: draft subpoena. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 2/19/2020 | Review/analyze book excerpts. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 2/19/2020 | Voice mail to E. Dettmer re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/19/2020 | Follow up email re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/19/2020 | Review/analyze outstanding ESI issues. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 2/19/2020 | Work with B. Siegel on follow-up emails re: same. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 2/19/2020 | Review/analyze draft subpoena to Alphabet from Apple. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 2/19/2020 | Edits to ESI follow-up letter. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 2/20/2020 | Custodian research. | 5 | 600 | $3,000.00 | 1 | BJS |
| 0011 | 2/20/2020 | Drafted meet and confer letter. | 3.8 | 600 | $2,280.00 | 6 | BJS |
| 0011 | 2/20/2020 | Fact/legal research re: ESI protocol. | 3.9 | 650 | $2,535.00 | 9 | RFL |
| 0011 | 2/20/2020 | Review/analyze Apple's edits to ESI protocol. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 2/20/2020 | Emails to/from consultants and consumer counsel re: ESI issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/20/2020 | Discovery and liablity conference with B. Siegel. | 1.9 | 650 | $1,235.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/20/2020 | Edits to draft letter to Apple re: document production compromise. | 0.5 | 650 | $325.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 2/21/2020 | Read and discuss Google subpoena. | 2.6 | 600 | $1,560.00 | 2 | BJS |
| 0011 | 2/21/2020 | Expert research and call. | 2.4 | 600 | $1,440.00 | 2 | BJS |
| 0011 | 2/21/2020 | Edited ESI protocol. | 1.2 | 600 | $720.00 | 8 | BJS |
| 0011 | 2/21/2020 | Create preliminary index for review of client documents prior to production. | 1.5 | 350 | $525.00 | 7 | BRM |
| 0011 | 2/21/2020 | Work on Google subpoena topics. | 1.3 | 650 | $845.00 | 2 | RFL |
| 0011 | 2/21/2020 | Prepare for call with consultant. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 2/21/2020 | Call with consultant and B. Siegel re: discovery and liability issues. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 2/21/2020 | Call with E. Lazarus and B. Siegel re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/21/2020 | Work on data letter to opposing counsel. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 2/21/2020 | Conference with B. Siegel re: data issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/24/2020 | Drafted meet and confer letters. | 4.2 | 600 | $2,520.00 | 6 | BJS |
| 0011 | 2/24/2020 | Formatted, fact-checked and proofed Ben Siegel letters to defense counsel re document discovery. | 2.5 | 350 | $875.00 | 11 | JSD |
| 0011 | 2/24/2020 | Work on response to ESI protocol. | 2.1 | 650 | $1,365.00 | 3 | RFL |
| 0011 | 2/24/2020 | Fact/legal research re: ESI protocol response. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 2/24/2020 | Fact/legal research re: restraints and but-for world modeling. | 3.1 | 650 | $2,015.00 | 9 | RFL |
| 0011 | 2/24/2020 | Review/analyze latest ESI protocol redline from Apple. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 2/24/2020 | Strategy conference with B. Siegel. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 2/25/2020 | Drafted meet and confer letter. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 2/25/2020 | Formatted, fact-checked and proofed Ben Siegel letters to defense counsel re document discovery. | 3 | 350 | $1,050.00 | 11 | JSD |
| 0011 | 2/25/2020 | Attention to acquisition and pre-production review of client documents from co-counsel. Discuss necessary steps to generate productions with database vendor. Continue document review. | 4.5 | 350 | $1,575.00 | 7 | BRM |
| 0011 | 2/25/2020 | Download and compile publicly available news stories and articles regarding Apple. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 2/25/2020 | Work on subpoena topics to Google. | 2.7 | 650 | $1,755.00 | 2 | RFL |
| 0011 | 2/25/2020 | Legal research re: expert-proof issues. | 4.3 | 650 | $2,795.00 | 10 | RFL |
| 0011 | 2/25/2020 | Work on letter to Apple re: document production issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 2/25/2020 | Call with B. Siegel re: discovery and liablity issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/26/2020 | Drafted meet and confer letter. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 2/26/2020 | Conduct comprehensive review of client emails prior to production. | 2.1 | 350 | $735.00 | 7 | BRM |
| 0011 | 2/26/2020 | Work on edits to Apple's proposed subpoena to Alphabet. | 5.7 | 650 | $3,705.00 | 2 | RFL |
| 0011 | 2/26/2020 | Further work on subpoena. | 1.8 | 650 | $1,170.00 | 2 | RFL |
| 0011 | 2/26/2020 | Strategy conference with B. Siegel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/26/2020 | Call with Apple counsel and B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/27/2020 | Complete comprehensive review of client emails prior to production. | 5.3 | 350 | $1,855.00 | 7 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/27/2020 | Work on third-party subpoenas. | 2.9 | 650 | $1,885.00 | 2 | RFL |
|------|-----------|--------------------------------|-----|-----|-----------|---|-----|
| 0011 | 2/27/2020 | Messages from/to consultants. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/28/2020 | Initial review of defendant document production. | 2.4 | 350 | $840.00 | 7 | BRM |
| 0011 | 2/28/2020 | Fact research re: comparator issues. | 1.2 | 650 | $780.00 | 1 | RFL |
| 0011 | 2/28/2020 | Review/analyze final Apple subpoena to Alphabet. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 2/28/2020 | Work on developer plaintiff's subpoena to Alphabet. | 4.9 | 650 | $3,185.00 | 11 | RFL |
| 0011 | 3/2/2020 | Coordinate with online database vendor regarding loading of document productions into same. | 2.6 | 350 | $910.00 | 11 | BRM |
| 0011 | 3/2/2020 | Work on subpoena to Google. | 3.4 | 650 | $2,210.00 | 2 | RFL |
| 0011 | 3/2/2020 | Legal research for third-party discovery needs. | 3.9 | 650 | $2,535.00 | 9 | RFL |
| 0011 | 3/2/2020 | Messages to/from experts re: discovery matters. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 3/2/2020 | Messages to/from ESI vendor re: doc review. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/2/2020 | Review/analyze analyst report re: impact of lowered commissions. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 3/3/2020 | Discovery research. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 3/3/2020 | Attention to uploading document productions to online document-review database. Create metadata overlays as necessary for same. | 4.6 | 350 | $1,610.00 | 11 | BRM |
| 0011 | 3/3/2020 | Legal research re: proof of relevant market. | 5.8 | 650 | $3,770.00 | 9 | RFL |
| 0011 | 3/3/2020 | Review analyze consultant document re: analysis of pertinent issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 3/3/2020 | Messages from opposing counsel re: discovery issues, and analysis as to same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 3/3/2020 | Strategy messages to/from B. Siegel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/4/2020 | Attention to uploading and performing quality-contol tasks on defendant document productions. | 6.2 | 350 | $2,170.00 | 11 | BRM |
| 0011 | 3/4/2020 | Legal research re: consultant draft. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 3/4/2020 | Prepare for call with expert. | 1.7 | 650 | $1,105.00 | 10 | RFL |
| 0011 | 3/4/2020 | Call with consultant and B. Siegel. | 2.1 | 650 | $1,365.00 | 10 | RFL |
| 0011 | 3/4/2020 | Call with B. Siegel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/4/2020 | Conference with discovery vendor re: doc review and TAR issues. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 3/4/2020 | Review/analyze consultant draft re: current assignment plans. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/4/2020 | Message to consultant and B. Siegel addressing consultant issue. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 3/5/2020 | Attention to uploading document productions into online review database and creating data overlays for same. | 4.3 | 350 | $1,505.00 | 11 | BRM |
| 0011 | 3/5/2020 | Revew materials from doc database vendor re: reivew issues and separaton from consumers. | 1.0 | 650 | $650.00 | 7 | RFL |
| 0011 | 3/5/2020 | Legal and academic research/analysis re: proof of supracompetitive fees, for consulations with experts. | 2.9 | 650 | $1,885.00 | 10 | RFL |
| 0011 | 3/5/2020 | Review/analyze email from opposing counsel re: open discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/5/2020 | Email to B. Siegel re: open discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/5/2020 | Telephone conference with B. Siegel re: open discovery issues. | 0.5 | 650 | $325.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 3/5/2020 | Work on tags and issues for review. | 3.1 | 650 | $2,015.00 | 11 | RFL |
| 0011 | 3/6/2020 | Research on document and expert discovery issues. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 3/6/2020 | Attention to uploading client productions into online database; preliminary review of same. Confer with co-counsel regarding same. | 6.8 | 350 | $2,380.00 | 11 | BRM |
| 0011 | 3/6/2020 | Legal and fact research re: market definitions and establishment of market power. | 6.7 | 650 | $4,355.00 | 9 | RFL |
| 0011 | 3/6/2020 | Review/analyze letters from opposing counsel re: data and document issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 3/6/2020 | Email to B. Siegel re: data and document issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/6/2020 | Messages to/from consultants re: market definition issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/6/2020 | Reievw/analyze potential document productions from plaintiffs to Apple. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/9/2020 | Expert call. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 3/9/2020 | Continue pre-production review of client documents and review tutorials regarding online database functionality. | 4 | 350 | $1,400.00 | 7 | BRM |
| 0011 | 3/9/2020 | Prepare for call with consultants. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 3/9/2020 | Call with consultants. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 3/9/2020 | Legal research re: issues raised by experts. | 1.2 | 650 | $780.00 | 10 | RFL |
| 0011 | 3/9/2020 | Work on plaintiff productions to Apple. | 3.1 | 650 | $2,015.00 | 11 | RFL |
| 0011 | 3/9/2020 | Messages from/to B. Miller re: plaintiff productions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/9/2020 | Strategy call with B. Siegel re: consultants. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/9/2020 | Message to J. Breckenridge re: tagging protocols. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/9/2020 | Receive first interrogatories to plaintiffs and research re: same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 3/9/2020 | Message from co-counsel re: discovery and respond to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/9/2020 | Review and analyze Apple's draft subpoena to Samsung. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/9/2020 | Message from Apple counsel re: deposition of consumer plaintiff. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/10/2020 | Call with co-counsel. | 0.6 | 600 | $360.00 | 6 | BJS |
| 0011 | 3/10/2020 | Discovery meet and confer communications. | 6 | 600 | $3,600.00 | 6 | BJS |
| 0011 | 3/10/2020 | Attention to processing client documents for prodution to defendants. Write and implement data overlays for same. | 7.9 | 350 | $2,765.00 | 7 | BRM |
| 0011 | 3/10/2020 | Legal research re: foreign distributions. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 3/10/2020 | Prepare for call with consultant re: question refinements and additions. | 1.1 | 650 | $715.00 | 10 | RFL |
| 0011 | 3/10/2020 | Call with M. Thieler and B. Siegel re: refinements and additions. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 3/10/2020 | Review Apple interrogatories re: foregin distributions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/10/2020 | Document review and analysis. | 2.6 | 650 | $1,690.00 | 11 | RFL |
| 0011 | 3/10/2020 | Legal research and analysis re: market power issues. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 3/11/2020 | ESI Protocol meet and confer communications. | 2 | 600 | $1,200.00 | 6 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/11/2020 | Attention to final review of client productions; write transmittal correspondence regarding same; produce plaintiff productions. | 8.9 | 350 | $3,115.00 | 11 | BRM |
|------|-----------|--------------------------------------------------------------------------------------------------------------------------------|-----|-----|-----------|-----|-----|
| 0011 | 3/11/2020 | Fact and legal research re: issues raised in discussion with consultants. | 3.2 | 650 | $2,080.00 | 9 | RFL |
| 0011 | 3/11/2020 | Emails re: plaintiffs' document production to Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/11/2020 | Call with B. Siegel and B. Miller re: plaintiffs production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/11/2020 | Review final logistics re: production. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/11/2020 | Call with vendor and co-counsel re: review of further documents and follow up re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/11/2020 | Messages from/to B. Siegel re: ESI issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/11/2020 | Review/analyze message from consultant re: third-party discovery questions as to Samsung and others. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/11/2020 | Call with co-counsel re: PSB production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/12/2020 | Discovery meet and confer communications and research. | 4 | 600 | $2,400.00 | 6 | BJS |
| 0011 | 3/12/2020 | Expert discussion. | 1.3 | 600 | $780.00 | 10 | BJS |
| 0011 | 3/12/2020 | Attention to document review in online database; review tutorials regarding same. | 3.1 | 350 | $1,085.00 | 7 | BRM |
| 0011 | 3/12/2020 | Prepare for call with expert re: third-party discovery. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 3/12/2020 | Research re: potential additional experts re: technological stagnation and technical barriers. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 3/12/2020 | Work on memo for document review. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 3/12/2020 | Call with co-counsel re: TAR 2 use in document production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/12/2020 | Review discovery vendor materials re: migration to platform. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 3/12/2020 | Call with consultant and B. Siegel re: same, including follow-up conversation. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/12/2020 | Emails from/to opposing counsel re: discovery issues, including as to data. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/12/2020 | Research re: comparators, including as to Aptoide. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 3/12/2020 | Messages to/from B. Miller re: Aptoide. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/13/2020 | Research re: Shoemaker comments and follow up re: same. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 3/13/2020 | Research re: Apple and app advocacy group statements to Congress, and follow up re: same. | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 3/13/2020 | Messages to expert and paralegal re: compiled materials. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 3/13/2020 | Messages from/to consultant re: preparation for document/discovery conference with Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/13/2020 | Analyze preliminary damages assessments. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/13/2020 | Review/analyze emails and letters re: document and data production from Apple, status, and outstanding issues, and prepare for Monday discovery conference. | 2.7 | 650 | $1,755.00 | 11 | RFL |
| 0011 | 3/15/2020 | Review/analyze Apple's final subpoena to Samsung. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/16/2020 | Communications with experts. | 0.7 | 600 | $420.00 | 10 | BJS |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 57 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/16/2020 | Prepare for and meet and confer regarding data discovery. | 5.8 | 600 | $3,480.00 | 6 | BJS |
| 0011 | 3/16/2020 | Attention to document-review issues. | 3 | 350 | $1,050.00 | 7 | BRM |
| 0011 | 3/16/2020 | Legal research and analysis re: revisions to expert assignments. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 3/16/2020 | Call with B. Siegel re: expert assignments and strategy for same. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 3/16/2020 | Message from consultant re: discovery. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/16/2020 | Review/analyze comments and requests for data and docs by consultant. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 3/16/2020 | Call with consultant and B. Siegel re: discovery issues and requests. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/16/2020 | Prepare for phone conference with Apple counsel re: discovery. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 3/16/2020 | Call with consumer counsel in advance of call with Apple. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/16/2020 | Call with Apple counsel , consumer counsel, and B. Siegel. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 3/16/2020 | Review current case schedule for possible modification. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/17/2020 | Drafted Epic Games subpoena. | 3.3 | 600 | $1,980.00 | 2 | BJS |
| 0011 | 3/17/2020 | Expert research a | 2.8 | 600 | $1,680.00 | 10 | BJS |
| 0011 | 3/17/2020 | Fact research for ██████████████ | 1.6 | 650 | $1,040.00 | 1 | RFL |
| 0011 | 3/17/2020 | Work on third-par | 1.4 | 650 | $910.00 | 2 | RFL |
| 0011 | 3/17/2020 | Review/analyze request for consultant re: requests to Epic and aggregators. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/17/2020 | Email to/from consultant re: volume of data needed for analysis and review answer to same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/17/2020 | Review/analyze research re: proof of harm to competition. | 3.4 | 650 | $2,210.00 | 11 | RFL |
| 0011 | 3/18/2020 | Drafted subpoenas for Epic Games and App Annie. | 7.5 | 600 | $4,500.00 | 2 | BJS |
| 0011 | 3/18/2020 | Fact researc ██████████████ | 1.0 | 650 | $650.00 | 1 | RFL |
| 0011 | 3/18/2020 | ████████ re ██████████████ | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 3/18/2020 | nalyze consultant's comments re: data aggregator discovery. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/18/2020 | Message from B. Siegel re: subpoenas to Epic and aggregators. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/18/2020 | Review, analyze, and work on subpoena to Epic. | 3.9 | 650 | $2,535.00 | 11 | RFL |
| 0011 | 3/18/2020 | Strategy call with B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/18/2020 | Message from discovery platform re: PSB documents. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/18/2020 | Message to co-counsel re: PSB documents. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/18/2020 | Message from B. Siegel re: engagement metrics. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/18/2020 | Message to consultant re: engagement metrics. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/18/2020 | Review/analyze consultant's revised assignment memo and prepare comments re: same. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 3/19/2020 | Call with document database vendor. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 3/19/2020 | Call with experts. | 0.7 | 600 | $420.00 | 10 | BJS |
| 0011 | 3/19/2020 | Drafted subpoenas for App Annie and Epic Games. | 9 | 600 | $5,400.00 | 2 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/19/2020 | Attend team meeting regarding electronic discovery projects. Review database regarding same. | 2.1 | 350 | $735.00 | 11 | BRM |
|------|-----------|----------|------|------|---------|----|-----|
| 0011 | 3/19/2020 | Work on draft subpoena to Alphabet. | 3.2 | 650 | $2,080.00 | 2 | RFL |
| 0011 | 3/19/2020 | Call with B. Siegel re: details of Alphabet subpoena. | 0.6 | 650 | $390.00 | 2 | RFL |
| 0011 | 3/19/2020 | Work on draft subpoena to Alphabet. | 3.2 | 650 | $2,080.00 | 2 | RFL |
| 0011 | 3/19/2020 | Analyze consumer RFPs for data requests and time periods. | 0.7 | 650 | $455.00 | 3 | RFL |
| 0011 | 3/19/2020 | Analyze consumer RFPs for data requests and time periods. | 0.7 | 650 | $455.00 | 3 | RFL |
| 0011 | 3/19/2020 | Call with data platform and B. Miller re: data organization and segregation from consumers. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 3/19/2020 | Prepare for call with expert re: data needs. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 3/19/2020 | Prepare for call with expert re: data needs. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 3/19/2020 | Call with consultant and B. Siegel re: data needs. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 3/19/2020 | Review email and attachments from B. Miller re: third-party target entities and addresses. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/19/2020 | Work on update to S. Berman. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 3/19/2020 | Messages to/from vendor and co-counsel re: further PSB document review. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/19/2020 | Call with consultant and B. Siegel re: data needs. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 3/19/2020 | Review email and attachments from B. Miller re: third-party target entities and addresses. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/19/2020 | Work on update to S. Berman. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 3/19/2020 | Call with data platform and B. Miller re: data organization and segregation from consumers. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/19/2020 | Messages to/from vendor and co-counsel re: further PSB document review. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/20/2020 | Review case status memo. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 3/20/2020 | Edited subpoenas. | 3 | 600 | $1,800.00 | 2 | BJS |
| 0011 | 3/20/2020 | Work on document subpoena to Alphabet. | 1.3 | 650 | $845.00 | 2 | RFL |
| 0011 | 3/20/2020 | Revisions to Alphabet subpoena re: additional evidence. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 3/20/2020 | Review consultant notes re: third-party subpoena. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 3/20/2020 | Review interrogatories from Apple and analyze legal research re: foreign sales by US developers. | 0.5 | 650 | $325.00 | 3 | RFL |
| 0011 | 3/20/2020 | Emails to/from consultant. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 3/20/2020 | Messages to/from consultant re: Alphabet. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/20/2020 | Messages to/from B. Siegel re: Alphabet. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/20/2020 | Strategy messages to/from S. Berman. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/20/2020 | Message to C. Richman re: mediation schedule. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/20/2020 | Review/analyze/revise aggregator subpoena. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 3/20/2020 | Messages from data vendor and PSB re: database access. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/20/2020 | Analyze data needs per Apple's comments re: volumes. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/20/2020 | Call to consumer counsel re: mediation and case schedule. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 3/20/2020 | Work on outline for mediation. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 3/23/2020 | Call regarding mediation. | 0.5 | 600 | $300.00 | 12 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-cv-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 3/23/2020 | Edited third party subpoenas. | 3.5 | 600 | $2,100.00 | 2 | BJS |
| 0011 | 3/24/2020 | Subpoena editing. | 0.3 | 600 | $180.00 | 2 | BJS |
| 0011 | 3/24/2020 | Research re: commercial availability of App Store data. | 0.8 | 650 | $520.00 | 1 | RFL |
| 0011 | 3/24/2020 | Email from Apple counsel re: transactional data request. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 3/24/2020 | Review and work on draft data aggregator subpoena. | 1.0 | 650 | $650.00 | 2 | RFL |
| 0011 | 3/24/2020 | Fact/legal research for mediation brief. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 3/24/2020 | Research re: possible expert for discoverability and search issues. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 3/24/2020 | Email from Apple counsel re: mediation rescheduling. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 3/24/2020 | Email from consumer counsel re: available dates on mediation calendar if we opt to change dates. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 3/24/2020 | Research re: remote mediation. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 3/24/2020 | Work on draft stipulation re: moving mediation. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 3/25/2020 | Edited stipulation. | 0.5 | 600 | $300.00 | 2 | BJS |
| 0011 | 3/25/2020 | Subpoena edits. | 4.3 | 600 | $2,580.00 | 8 | BJS |
| 0011 | 3/25/2020 | Work on draft supplemental subpoena to Google. | 0.9 | 650 | $585.00 | 2 | RFL |
| 0011 | 3/25/2020 | Research re: yardstick/benchmark entities. | 1.8 | 650 | $1,170.00 | 9 | RFL |
| 0011 | 3/25/2020 | Messages among counsel re: stipulation to change mediation deadline. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 3/25/2020 | Messages to/from S. Berman and B. Siegel re: mediation stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/25/2020 | Call with consumer counsel re: mediation stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/25/2020 | Work on mediation stipulation. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 3/26/2020 | Edited subpoenas. | 3.2 | 600 | $1,920.00 | 2 | BJS |
| 0011 | 3/26/2020 | Research re: Apple profits. | 0.7 | 650 | $455.00 | 1 | RFL |
| 0011 | 3/26/2020 | Review cooperation order re: subpoenas. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 3/26/2020 | Review draft subpoenas to Epic and App Annie for submittal to Apple and consumers per the cooperation agreement. | 1.6 | 650 | $1,040.00 | 2 | RFL |
| 0011 | 3/26/2020 | Review grant of extension of mediation deadline. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 3/26/2020 | Transmit Sensor Tower information to experts. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 3/26/2020 | Work on draft interrogatories to Apple. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 3/26/2020 | Emails from/to B. Siegel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/27/2020 | Drafted and edited subpoenas. | 3.2 | 600 | $1,920.00 | 2 | BJS |
| 0011 | 3/27/2020 | Fact research reM Mac OS store policies. | 1.2 | 650 | $780.00 | 1 | RFL |
| 0011 | 3/27/2020 | Research re: potential consumer recovery and potential offsets. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 3/27/2020 | Research re: potential injunctive action. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 3/27/2020 | Review/analyze Sabre materials and Supreme Court decisions re: sufficient proof of supracompetitive rates. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 3/27/2020 | Research re: capturing iMessage app distribution data in current RFPs. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 3/27/2020 | Emails from consumer and Apple counsel re: mediation rescheduling. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 3/28/2020 | Review status memo. | 1 | 1,125 | $1,125.00 | 9 | SWB |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/28/2020 | Edited subpoenas. | 0.4 | 600 | $240.00 | 2 | BJS |
|------|-----------|-------------------|-----|-----|---------|---|-----|
| 0011 | 3/30/2020 | Prepared subpoena for App Annie and Epic Games; prepared notice of document production subpoena; proofed Attachment A. | 4.2 | 350 | $1,470.00 | 2 | JSD |
| 0011 | 3/30/2020 | Fact research for potential third-party subpoenas to third-party digital product stores. | 3.8 | 650 | $2,470.00 | 1 | RFL |
| 0011 | 3/30/2020 | Research re: Android compatible stores and sideloading issues. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 3/30/2020 | Work on draft supplemental subpoena to Google. | 0.5 | 650 | $325.00 | 2 | RFL |
| 0011 | 3/30/2020 | Gather and review materials for, and work on, coding memo. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 3/30/2020 | Review/analyze preliminary damages estimates. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 3/30/2020 | Review status of ESI protocol and list of custodians. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/31/2020 | Prepared Notice of Document Production Subpoena, prepared service list, and emailed the same (including subpoenas) to counsel. | 1.8 | 800 | $1,440.00 | 11 | SES |
| 0011 | 3/31/2020 | FInalize subpoenas and related documents. | 4.7 | 600 | $2,820.00 | 2 | BJS |
| 0011 | 3/31/2020 | Proofed Ben Siegel letters to App Annie and Epic Games. | 1.5 | 350 | $525.00 | 11 | JSD |
| 0011 | 3/31/2020 | Communicated with process server regarding service of subpoenas to the entities and/or their registered agents. | 0.5 | 350 | $175.00 | 11 | JSD |
| 0011 | 3/31/2020 | Prepared subpoena for App Annie and Epic Games and notice of subpoena; proofed Attachment A; prepared service list. | 4 | 350 | $1,400.00 | 2 | JSD |
| 0011 | 3/31/2020 | Research for and work on data aggregator and Epic subpoenas, including research for same. | 4.3 | 650 | $2,795.00 | 2 | RFL |
| 0011 | 3/31/2020 | Work on supplemental subpoena to Google. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 3/31/2020 | Review correspondence from Apple to consumer counsel re: consumer production. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 3/31/2020 | Document review. | 1.1 | 650 | $715.00 | 7 | RFL |
| 0011 | 3/31/2020 | Check on issues re: developer productions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/31/2020 | Work on draft interrogatories to Apple. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/31/2020 | Emails to/from B. Siegel re: finalizing subpoenas. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/31/2020 | Emails re: PSB production review. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/31/2020 | Analyze reports re: PSB production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/1/2020 | Fact research re: potential damages issues. | 0.8 | 650 | $520.00 | 1 | RFL |
| 0011 | 4/1/2020 | Attempt to find new statements to Congressional AT committee. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 4/1/2020 | Work on subpoena to Google. | 0.6 | 650 | $390.00 | 2 | RFL |
| 0011 | 4/1/2020 | Review Apple terms re: Amazon issues. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 4/1/2020 | Follow up research re: Epic Game issues spurred by Apple's statement as to Amazon. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 4/1/2020 | Message to experts. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 4/1/2020 | Legal and fact research for answers to Apple's interrogatories, including Apple contract and policy terms. | 2.2 | 650 | $1,430.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/1/2020 | Analyze news and tech reports re: new ability to purchase or rent video items from Amazon Prime Video apps on Apple devices. | 0.8 | 650 | $520.00 | 11 | RFL |
|------|----------|---|---|---|---|---|---|
| 0011 | 4/1/2020 | Work on interrogatories to Apple. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 4/2/2020 | Discovery research. | 1.7 | 600 | $1,020.00 | 6 | BJS |
| 0011 | 4/2/2020 | Fact/legal research re: U.S. developer sales to foreign consumers. | 6.9 | 650 | $4,485.00 | 9 | RFL |
| 0011 | 4/2/2020 | Transmit certain research results re: analytics to expert. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 4/2/2020 | Emails to/from co-counsel re: foreign sale issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/2/2020 | Message from client re: foreign sales issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/2/2020 | Messages re: PS review. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/2/2020 | Analyze news accounts re: Amazon sales and rentals through Apple apps, as well as current contract terms. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 4/2/2020 | Messages to co-counsel re: interrogatories. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/3/2020 | Prepare for and call regarding inquiry from developer. | 1 | 600 | $600.00 | 1 | BJS |
| 0011 | 4/3/2020 | Reviewed various dockets and searched for documents Ben Siegel was requesting. | 1 | 350 | $350.00 | 11 | JSD |
| 0011 | 4/3/2020 | Call with Facebook representatives. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/3/2020 | Messages to/from B. Siegel re: Facebook. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/3/2020 | Review production letter from Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/3/2020 | Messages to team re: new production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/4/2020 | Legal research re: FTAIA. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 4/5/2020 | Legal research re: FTAIA. | 2.1 | 650 | $1,365.00 | 9 | RFL |
| 0011 | 4/5/2020 | Analyze applicability to current case. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/6/2020 | Discovery research. | 4 | 600 | $2,400.00 | 6 | BJS |
| 0011 | 4/6/2020 | Coordinated with vendor regarding uploading of document production. | 0.8 | 350 | $280.00 | 11 | JSD |
| 0011 | 4/6/2020 | Work on answers to interrogatories. | 2.8 | 650 | $1,820.00 | 11 | RFL |
| 0011 | 4/6/2020 | Work on interrogatories to Apple. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 4/7/2020 | Prepare for and call with experts. | 1.8 | 600 | $1,080.00 | 10 | BJS |
| 0011 | 4/7/2020 | Update case file with correspondence, discovery and pleadings. | 1 | 350 | $350.00 | 11 | JSD |
| 0011 | 4/7/2020 | Coordinated with Disco for the uploading of document production and attend to issue related thereto. | 1.5 | 350 | $525.00 | 11 | JSD |
| 0011 | 4/7/2020 | Notes re: interrogatory, liability, and damages issues. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 4/7/2020 | Review Apple documents re: annual fee. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 4/7/2020 | Fact/legal research for interrogatories. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 4/7/2020 | Prepare for call with consultant re: interrogatory, liability, and damages issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/7/2020 | Call with consultant and B. Siegel re: interrogatory, liability, and damages issues. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 4/7/2020 | Work on answers to interrogatories. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 4/7/2020 | Messages to/from co-counsel re: interrogatories. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/7/2020 | Review/analyze invoices from database vendor, and notes to vendor re: same. | 0.3 | 650 | $195.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/7/2020 | Review status of discovery. | 0.5 | 650 | $325.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 4/7/2020 | Email to opposing counsel re: interrogatory deadline. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/7/2020 | Review Sermons allegations and discovery issues related to same. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 4/8/2020 | Economic research. | 0.5 | 600 | $300.00 | 10 | BJS |
| 0011 | 4/8/2020 | Fact research re: payment processing issues. | 2.4 | 650 | $1,560.00 | 1 | RFL |
| 0011 | 4/8/2020 | Document review. | 1.0 | 650 | $650.00 | 7 | RFL |
| 0011 | 4/8/2020 | Research re: Epic IAP payments. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 4/8/2020 | Review status of PSB production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/8/2020 | Work on answers to interrogatories. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 4/8/2020 | Message from consultant re: Epic IAP payments. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/8/2020 | Work on interrogatories to Apple. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 4/9/2020 | Prepare for meet and confer with App Annie, meet and confer, and follow up. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 4/9/2020 | Update case file with correspondence, discovery and pleadings. | 1 | 350 | $350.00 | 11 | JSD |
| 0011 | 4/9/2020 | Call with same re: subpoena. | 1.1 | 650 | $715.00 | 2 | RFL |
| 0011 | 4/9/2020 | Work on answers to interrogatories. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 4/9/2020 | Review/analyze subpoena to App Annie and publicly available information re: same. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 4/9/2020 | Prepare for call with App Annie counsel and B. Siegel. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 4/9/2020 | Strategy call with B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/10/2020 | Discovery research and call regarding interrogatory responses. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 4/10/2020 | Research re: claims pertaining to same. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 4/10/2020 | Review/analyze terms and issues related to payment of annual developer fee. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 4/10/2020 | Emails to S. Berman and S. Scarlett re: Sermons issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/10/2020 | Call with B. Siegel re: same and discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/10/2020 | Emails to J. Jagher and B. Siegel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/12/2020 | Call with co-counsel regarding plaintiff. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 4/12/2020 | Call with J. Jagher and B. Siegel re: Mr. Sermons' claims. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/13/2020 | Legal research re: FTAIA. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 4/13/2020 | Review/analyze Apple's privilege log transmitted today. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 4/13/2020 | Work on answers to interrogatories. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/14/2020 | Contact with class member. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 4/14/2020 | Drafted data letter to Apple. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 4/14/2020 | Email from/to App Annie counsel re: response to subpoena. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 4/14/2020 | Email from/to co-counsel re: Sermons matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/14/2020 | Email to team re: Sermons matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/14/2020 | Work on answers to interrogatories, including fact/legal research for same. | 5.7 | 650 | $3,705.00 | 11 | RFL |
| 0011 | 4/15/2020 | Edited interrogatory responses. | 4 | 600 | $2,400.00 | 3 | BJS |
| 0011 | 4/15/2020 | Meet and confer with Epic Games regarding subpoena. | 0.5 | 600 | $300.00 | 6 | BJS |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/16/22 Page 63 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/15/2020 | Data letter to Apple. | 1.3 | 600 | $780.00 | 6 | BJS |
|------|-----------|----------------------|-----|-----|---------|---|-----|
| 0011 | 4/15/2020 | Proofed interrogatory responses, prepared service list and served the same. | 6.6 | 350 | $2,310.00 | 3 | JSD |
| 0011 | 4/16/2020 | Document review and analysis. | 6.1 | 650 | $3,965.00 | 11 | RFL |
| 0011 | 4/17/2020 | Email to J. Jagher re: dismissal of Sermons. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/17/2020 | Review email from opposing counsel re: outstanding discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/21/2020 | Fact research re: decision of Epic to sell Fortnite on Google Play. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 4/21/2020 | Review Epic subpoena from Apple. | 0.5 | 650 | $325.00 | 2 | RFL |
| 0011 | 4/21/2020 | Messages to/from B. Siegel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/21/2020 | Document review and analysis. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 4/23/2020 | Data meet and confer. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 4/23/2020 | Communications regarding subpoenas. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 4/23/2020 | Document review and analysis. | 4.2 | 650 | $2,730.00 | 11 | RFL |
| 0011 | 4/23/2020 | Prepare for call with Apple counsel re: discovery issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/23/2020 | Call with B. Siegel re: discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/23/2020 | Meet-and-confer call with Apple counsel and B. Siegel re: outstanding discovery issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 4/23/2020 | Call with B. Siegel re: follow up. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/24/2020 | Call with expert. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 4/27/2020 | Drafted discovery meet and confer communication. | 1.7 | 600 | $1,020.00 | 6 | BJS |
| 0011 | 4/27/2020 | Meet and confer with subpoena recipient, Epic. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 4/27/2020 | Research re: Epic game store for Android, and locate article for transmittal to Epic counsel. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 4/27/2020 | Document review. | 4.6 | 650 | $2,990.00 | 7 | RFL |
| 0011 | 4/27/2020 | Prepare for call with Epic counsel. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 4/27/2020 | Call with Epic counsel and B. Siegel. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 4/28/2020 | Research re: profitability issues. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 4/28/2020 | Review status of discovery. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/28/2020 | Research re: possible need for second RFPs. | 3.1 | 650 | $2,015.00 | 11 | RFL |
| 0011 | 4/28/2020 | Document review and analysis. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 4/29/2020 | Research re: public statements of targets. | 0.7 | 650 | $455.00 | 1 | RFL |
| 0011 | 4/29/2020 | Email to B. Siegel re: subpoenas. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 4/29/2020 | Communication from consultant re: review of discovery requests, and analyze same. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 4/29/2020 | Review outstanding RFPs. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/29/2020 | Work on list of other third-party targets. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 4/29/2020 | Research and analysis re: potential comparators. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 5/1/2020 | Analyze information provided by defendants and communicated with counsel and experts regarding. | 1.1 | 600 | $660.00 | 10 | BJS |
| 0011 | 5/1/2020 | Communicate with co-counsel and expert regarding economic presentation. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 5/1/2020 | Fact research re: possible helpful comparator data. | 1.3 | 650 | $845.00 | 1 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/1/2020 | Analyze email from expert consultant re: data and document needs. | 0.5 | 650 | $325.00 | 10 | RFL |
|------|----------|---|-----|-----|---------|----|-----|
| 0011 | 5/1/2020 | Call with consultant and B. Siegel. | 0.9 | 650 | $585.00 | 10 | RFL |
| 0011 | 5/1/2020 | Review status of discovery. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/1/2020 | Prepare for call with consultant and B. Siegel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/1/2020 | Strategy call with B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/1/2020 | Email from opposing counsel attaching database fields. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/1/2020 | Analyze same with information searches. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/1/2020 | Call with Sermons counsel and B. Smith re: dismissal of plaintiff. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/1/2020 | Message from consumer counsel re: possible modification of schedule. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/3/2020 | Call with co-counsel and other plaintiffs' counsel about case schedule. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 5/4/2020 | Legal research about schedule modification. | 1.1 | 600 | $660.00 | 8 | BJS |
| 0011 | 5/4/2020 | Review/analyze emails from consultant re: data and document issues. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 5/4/2020 | Review status of discovery. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/5/2020 | Legal research for potential schedule modification. | 3.1 | 600 | $1,860.00 | 11 | BJS |
| 0011 | 5/5/2020 | Assist attorneys with revised scheduling per court order; update calendar. | 1.6 | 350 | $560.00 | 11 | BRM |
| 0011 | 5/5/2020 | Brief review of Australian proceeding | 0.7 | 650 | $455.00 | 7 | RFL |
| 0011 | 5/5/2020 | Research re: dismissal issue. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 5/5/2020 | Research re: Australian proceeding as to Apple Pay, including expert reports and rebuttals re: App Store. | 1.8 | 650 | $1,170.00 | 10 | RFL |
| 0011 | 5/5/2020 | Strategy emails with B. Siegel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/5/2020 | Call with R. Byrd and B. Siegel re: case schedule. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/5/2020 | Prepare for call with Apple counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/5/2020 | Call with Apple counsel re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/5/2020 | Message from Apple counsel re: plaintiffs' discovery productions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/5/2020 | Message from E. Lazarus re: Sermons dismissal, and email to/from co-counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/5/2020 | Message to consultants re: Australian proceeding | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/5/2020 | Messages from/to S. Berman re: scheduling and consultant issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/5/2020 | Email to M. Thieler re: scheduling and consultant issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/6/2020 | Review local rules re: Sermons dismissal issues. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 5/6/2020 | Brief research re: security issues as to data. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 5/6/2020 | Review email from J. Jagher re: B. Sermons dismissal issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/6/2020 | Emails with J. Jagher and B. Siegel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/6/2020 | Review notice of deposition to B. Sermons. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/6/2020 | Email to co-counsel and B. Siegel re: Sermons dismissal issues. | 0.1 | 650 | $65.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 65 of 586
Cameron, et al. v. Apple Inc.; Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/6/2020 | Review/analyze Apple transaction db fields and messages from B. Siegel and consultant re: same. | 0.6 | 650 | $390.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 5/7/2020 | Prepare for and call with co-counsel regarding case strategy. | 0.7 | 600 | $420.00 | 11 | BJS |
| 0011 | 5/7/2020 | Discovery research. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 5/7/2020 | Prepare for and call with co-counsel regarding case strategy. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 5/7/2020 | Review other materials in response to same on Australia docket. | 0.8 | 650 | $520.00 | 7 | RFL |
| 0011 | 5/7/2020 | Further review of issues pertaining to consultant data needs. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 5/7/2020 | Review/analyze Athey report to Australia authorities re: payment antitrust issues. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 5/8/2020 | Research for motion to modify case schedule. | 5.2 | 600 | $3,120.00 | 8 | BJS |
| 0011 | 5/8/2020 | Reviewed docket for attorney appearances; prepared notice of appearing for Ben Siegel. | 1.2 | 350 | $420.00 | 11 | JSD |
| 0011 | 5/8/2020 | Formatted and proofed motion to modify scheduling order; reviewed local rules and judge's standing order regarding process in modifying scheduling orders. | 2.5 | 350 | $875.00 | 8 | JSD |
| 0011 | 5/8/2020 | Assist with preparation and service of plaintiff discovery responses. | 1.2 | 350 | $420.00 | 3 | BRM |
| 0011 | 5/8/2020 | Review case law re: data and document needs. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 5/8/2020 | Messages to consultant re: data issues and testifying expert. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 5/8/2020 | Strategy call with B. Siegel re: extension, Sermons, and other discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/8/2020 | Email to co-counsel re: PSB production, and review email from co-counsel re: data storage. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/8/2020 | Message from J. Jagher re: Sermons issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/8/2020 | Research re: Sermons issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/8/2020 | Review/analyze emails from consultant re: data and document needs. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/8/2020 | Work on interrogatories to Apple. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/8/2020 | Research for mediation brief. | 2.5 | 650 | $1,625.00 | 12 | RFL |
| 0011 | 5/10/2020 | Fact research re: Mac App and iMessage apps for mediation purposes. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 5/11/2020 | Drafted motion to modify schedule. | 8.8 | 600 | $5,280.00 | 8 | BJS |
| 0011 | 5/11/2020 | Call with class certification consultants. | 0.6 | 600 | $360.00 | 8 | BJS |
| 0011 | 5/11/2020 | Prepared declaration in support of motion modifying case schedule. | 0.7 | 350 | $245.00 | 8 | JSD |
| 0011 | 5/11/2020 | Reviewed docket; updated notice of appearance and efiled the same. | 1 | 350 | $350.00 | 11 | JSD |
| 0011 | 5/11/2020 | Review recent defendant document productions and compile custodian information for use in discovery negotiations. | 3.2 | 350 | $1,120.00 | 7 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/11/2020 | Fact and legal research re: potential motion. | 0.5 | 650 | $325.00 | 9 | RFL |
|------|-----------|-----------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 5/11/2020 | Research re: testifying expert replacement candidates. | 0.9 | 650 | $585.00 | 10 | RFL |
| 0011 | 5/11/2020 | Emails with co-counsel and B. Siegel re: Sermons dismissal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/11/2020 | Prepare for call with consultant and data employee re: capacities and safety issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/11/2020 | Call with same and B. Siegel re: same and other data matters (B. Siegel and M. Theiler re: the latter). | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/11/2020 | Emails to B. Siegel and R. Byrd re: request for extension of schedule. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/11/2020 | Review/analyze materials. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 5/11/2020 | Research re potential motion. | 0.7 | 650 | $455.00 | 12 | RFL |
| 0011 | 5/11/2020 | Work on potential motion. | 1.4 | 650 | $910.00 | 12 | RFL |
| 0011 | 5/12/2020 | Drafted motion to modify schedule. | 6 | 600 | $3,600.00 | 8 | BJS |
| 0011 | 5/12/2020 | Call with class certification consultants. | 1.6 | 600 | $960.00 | 10 | BJS |
| 0011 | 5/12/2020 | Transmit materials to B. Siegel with note re: extension motion. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 5/12/2020 | Prepare for call with House AT subcommittee staff. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 5/12/2020 | Call with AT subcommittee staff. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 5/12/2020 | Research and analysis for extension motion. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 5/12/2020 | Prepare for interview call with potential testifying expert. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 5/12/2020 | Call with potential testifying expert, B. Siegel, and M. Thieler. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 5/12/2020 | Review and analyze consultant invoices. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/12/2020 | Messages from/to S. Berman re: consultant invoices. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/12/2020 | Coordinate interrogatory verification transmittal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/12/2020 | Review emails re: Apple's non-response to queries as to extension of schedule. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/12/2020 | Emails to/from B. Siegel and R. Byrd re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/13/2020 | Motion to modify schedule. | 7.8 | 600 | $4,680.00 | 8 | BJS |
| 0011 | 5/13/2020 | Fact research re: App Store events. | 0.8 | 650 | $520.00 | 1 | RFL |
| 0011 | 5/13/2020 | Review consumer counsel's analysis of cases forwarded to same for extension motion, and further research re: same. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 5/13/2020 | Emails from co-counsel re: Sermons dismissal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/13/2020 | Review/analyze fact and legal materials for mediation. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 5/13/2020 | Emails and call with B. Siegel re: Apple data sample issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/13/2020 | Work on mediation memorandum. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 5/14/2020 | Motion to modify schedule. | 7.8 | 600 | $4,680.00 | 8 | BJS |
| 0011 | 5/14/2020 | Prepared proposed order regarding motion to modify case scheduling. | 1 | 350 | $350.00 | 8 | JSD |
| 0011 | 5/14/2020 | Research in follow up to Sermons dismissal. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 5/14/2020 | Review/analyze draft motion for extension. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 5/14/2020 | Research and analysis re: market issues for mediation. | 3.4 | 650 | $2,210.00 | 11 | RFL |
| 0011 | 5/14/2020 | Email from Apple counsel re: Sermons dismissal. | 0.1 | 650 | $65.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 67 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/14/2020 | Follow-up communications with counsel for Sermons dismissal. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|-----------|--------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 5/14/2020 | Email from Apple counsel proposing extended schedule, and analyze proposed schedule against current schedule. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/14/2020 | Emails from/to consumer counsel re: proposed schedule | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/14/2020 | Calls with B. Siegel re: extension issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/14/2020 | Call with consumer counsel and B. Siegel re: extension issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/14/2020 | Follow up with draft counterproposal to extension issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/14/2020 | Work on mediation memorandum. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 5/15/2020 | Drafted stipulation to modify case schedule. | 5.7 | 600 | $3,420.00 | 8 | BJS |
| 0011 | 5/15/2020 | Fact research re: other platform comparators. | 1.3 | 650 | $845.00 | 1 | RFL |
| 0011 | 5/15/2020 | Review and edit draft stipulation with counter proposal, and comments and revisions to B. Siegel re: same. | 0.8 | 650 | $520.00 | 7 | RFL |
| 0011 | 5/15/2020 | Review cases re: timeline for extension. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 5/15/2020 | Emails to and from co-counsel re: Sermons dismissal and possible motion for protective order. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 5/15/2020 | Email to/from S. Scarlett re: discovery matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/15/2020 | Review status of PSB production and emails to/from E. Kelly and A. Amaro re: same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/15/2020 | Further review of issues pertaining to proposed extension of schedule. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/15/2020 | Review/analyze cases for mediation. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 5/15/2020 | Strategy call with B. Siegel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/15/2020 | Work on mediation memorandum. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 5/17/2020 | Drafted joint stipulation and proposed order. | 0.5 | 600 | $300.00 | 8 | BJS |
| 0011 | 5/18/2020 | Meet and confer with Apple regarding schedule and prepare for and meet and confer with App Annie regarding subpoena. | 2.4 | 600 | $1,440.00 | 6 | BJS |
| 0011 | 5/18/2020 | Prepare for and meet and confer with other plaintiffs regarding depositions. | 0.9 | 600 | $540.00 | 6 | BJS |
| 0011 | 5/18/2020 | Assist with pre-production review of plaintiff documents. | 3 | 350 | $1,050.00 | 7 | BRM |
| 0011 | 5/18/2020 | Prepare for call with App Annie counsel re: response to document subpoena. | 0.5 | 650 | $325.00 | 3 | RFL |
| 0011 | 5/18/2020 | Email from opposing counsel re: developer production and respond to same. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 5/18/2020 | Review rules and judge's standing order re: same. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 5/18/2020 | Work on motion re: extension of schedule. | 0.8 | 650 | $520.00 | 8 | RFL |
| 0011 | 5/18/2020 | Emails re: Hayter (consumer) deposition. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/18/2020 | Emails to paralegal and E. Kelly re: PSB document production status and logistics. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/18/2020 | Call with App Annie counsel re: response to document subpoena. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 5/18/2020 | Call with E. Kelly and his associates re: PSB production issue. | 0.4 | 650 | $260.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/18/2020 | Email from Apple agreeing to extension of schedule. | 0.2 | 650 | $130.00 | 11 | RFL |
|------|-----------|------|------|------|------|------|------|
| 0011 | 5/18/2020 | Emails from/to J. Jagher re: Sermons dismissal. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/18/2020 | Review/analyze class cert materials for mediation memorandum. | 1.4 | 650 | $910.00 | 12 | RFL |
| 0011 | 5/18/2020 | Work on mediation letter. | 3.7 | 650 | $2,405.00 | 12 | RFL |
| 0011 | 5/19/2020 | Reviewed document production. | 0.2 | 600 | $120.00 | 7 | BJS |
| 0011 | 5/19/2020 | Prepared for and spoke with expert regarding class certification. | 2.5 | 600 | $1,500.00 | 10 | BJS |
| 0011 | 5/19/2020 | Prepare for call with co-counsel E. Kelly and his partners re: K. Leffler. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/19/2020 | Call with E. Kelly and his partners re: K. Leffler. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/19/2020 | Prepare for call with K. Leffler and B. Siegel. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/19/2020 | Call with same and B. Siegel. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 5/19/2020 | Edits to stipulation re: extension of schedule. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/19/2020 | Messages from M. Amaro re: PSB production and review and analysis for same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/19/2020 | Message to/from D. Lewis re: PSB production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/19/2020 | Email from J. Jagher re: Sermons dismissal, and respond to same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/19/2020 | Emails from/to paralegal re: technical issues with Apple's last production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/19/2020 | Email form opposing counsel re: Sermons dismissal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/19/2020 | Message to co-counsel re: Sermons dismissal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/19/2020 | Legal analysis for mediation brief. | 1.5 | 650 | $975.00 | 12 | RFL |
| 0011 | 5/19/2020 | Work on mediation brief. | 3.4 | 650 | $2,210.00 | 12 | RFL |
| 0011 | 5/20/2020 | Prepare for and calls regarding schedule, deposition, and potential dismissal of plaintiff. | 5.1 | 600 | $3,060.00 | 11 | BJS |
| 0011 | 5/20/2020 | Attended to document production. | 1 | 350 | $350.00 | 11 | JSD |
| 0011 | 5/21/2020 | Prepare for and call with co-counsel and then Apple regarding case management. | 0.7 | 600 | $420.00 | 11 | BJS |
| 0011 | 5/21/2020 | Review current text of extension stipulation. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 5/21/2020 | Review documents re: pricing tiers. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 5/21/2020 | Review rules re: motion to dismiss Mr. Sermons. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 5/21/2020 | Possible motion for protective order. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 5/21/2020 | Emails from/to J. Jagher re: Sermons dismissal. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/21/2020 | Email from/to B. Siegel re: Sermons dismissal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/21/2020 | Emails from/to B. Siegel re: expected Apple edits to stipulation re: extension. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/21/2020 | Email from B. Yang re: Hayter deposition. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/21/2020 | Review prior analyses re: damages issues for mediation brief. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/21/2020 | Work on mediation memorandum. | 5.8 | 650 | $3,770.00 | 12 | RFL |
| 0011 | 5/22/2020 | Read, analyzed and emailed about schedule modification and stipulation. | 0.9 | 600 | $540.00 | 8 | BJS |
| 0011 | 5/22/2020 | Represented developer plaintiffs at Hayter deposition. | 7 | 600 | $4,200.00 | 5 | BJS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/22/2020 | Fact research and review documents for mediation memorandum. | 2.5 | 650 | $1,625.00 | 1 | RFL |
|------|-----------|-----|-----|-----|-----|-----|-----|
| 0011 | 5/22/2020 | Messages from/to B. Siegel re: Hayter consumer dep. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/22/2020 | Review email from opposing counsel re: schedule extension stipulation, and review Apple's redline to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/22/2020 | Emails to/from B. Siegel and from consumer counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/22/2020 | Work on draft edits to schedule extension. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/22/2020 | Emails from opposing counsel and J. Jagher re: Sermons dismissal issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/22/2020 | Work on mediation memorandum. | 5.5 | 650 | $3,575.00 | 12 | RFL |
| 0011 | 5/23/2020 | Document review. | 0.7 | 650 | $455.00 | 7 | RFL |
| 0011 | 5/24/2020 | Legal research for claims. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 5/24/2020 | Drafted stipulation and proposed order about schedule and communications regarding. | 3 | 600 | $1,800.00 | 8 | BJS |
| 0011 | 5/24/2020 | Work on outline for mediation brief, including as to potential damages. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 5/25/2020 | Communications about expert work. | 1.3 | 600 | $780.00 | 10 | BJS |
| 0011 | 5/25/2020 | Emails from B. Siegel and email to same re: extension stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/25/2020 | Review Apple counsel's emails re: timing of production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/25/2020 | Work on timing of production. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/25/2020 | Outline issues for mediation brief, and analyze potential damages. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 5/26/2020 | Review expert proposal. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/26/2020 | Fact/legal research for mediation memorandum. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 5/26/2020 | Messages from/to S. Berman and B. Siegel re: expert issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 5/26/2020 | Emails from/to J. Jagher re: Sermons dismissal, and review emails from Apple counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/26/2020 | Document review and analysis. | 3.3 | 650 | $2,145.00 | 11 | RFL |
| 0011 | 5/26/2020 | Work on mediation memorandum. | 3.6 | 650 | $2,340.00 | 12 | RFL |
| 0011 | 5/27/2020 | Email re experts. | 0.5 | 1,125 | $562.50 | 10 | SWB |
| 0011 | 5/27/2020 | Drafted third party subpoenas. | 7.1 | 600 | $4,260.00 | 10 | BJS |
| 0011 | 5/27/2020 | Formatted, proofed and fact-checked Stipulation and proposed order regarding modifying case schedule and efiled the same. | 4 | 350 | $1,400.00 | 8 | JSD |
| 0011 | 5/27/2020 | Work on edits to stipulation. | 0.4 | 650 | $260.00 | 8 | RFL |
| 0011 | 5/27/2020 | Prepare for call with E. Elhauge re: expert issues. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 5/27/2020 | Emails to/from B. Siegel re: stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/27/2020 | Emails from/to consumer counsel re: stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/27/2020 | Call with same, B. Siegel, and E. Elhauge's team members. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 5/27/2020 | Document review and analysis. | 3.2 | 650 | $2,080.00 | 11 | RFL |
| 0011 | 5/27/2020 | Review metadata and TAR terms in draft ESI agreement and email co-counsel re: same. | 0.4 | 650 | $260.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/27/2020 | Work on mediaton brief. | 3.8 | 650 | $2,470.00 | 12 | RFL |
|------|-----------|-------------------------|-----|-----|-----------|----|----|
| 0011 | 5/28/2020 | Client and expert communications. | 1.2 | 600 | $720.00 | 2 | BJS |
| 0011 | 5/28/2020 | Review/analyze Apple contractual terms and guidelines. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 5/28/2020 | Email from Mr. Cameron re: matter detail. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/28/2020 | Emails from co-counsel re: PSB production matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/28/2020 | Work on mediation brief. | 7.1 | 650 | $4,615.00 | 12 | RFL |
| 0011 | 5/29/2020 | Update case file and index for Jeaneth Decena. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 5/29/2020 | Telephone conference with Rob Lopez, Shana Scarlett, Ben Siegel and Rio Pierce regarding  experts. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 5/29/2020 | Call re experts and strategy with HB team. | 0.5 | 800 | $400.00 | 11 | SES |
| 0011 | 5/29/2020 | Meet and confer with Epic, preparation and follow up. | 2.3 | 600 | $1,380.00 | 6 | BJS |
| 0011 | 5/29/2020 | Meeting regarding expert work. | 1.2 | 600 | $720.00 | 10 | BJS |
| 0011 | 5/29/2020 | Call with Epic counsel and B. Siegel re: response to subpoena. | 1.5 | 650 | $975.00 | 3 | RFL |
| 0011 | 5/29/2020 | Call with team re: expert issues. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/29/2020 | Prepare for call with Epic counsel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/29/2020 | Call with B. Siegel re: Epic counsel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/29/2020 | Fact research and document analysis for mediation brief. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 5/29/2020 | Work on mediation brief. | 2.9 | 650 | $1,885.00 | 12 | RFL |
| 0011 | 5/31/2020 | Emailed regarding expert analysis. | 0.2 | 600 | $120.00 | 10 | BJS |
| 0011 | 5/31/2020 | Document review and analysis. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 6/1/2020 | Work on expert witnesses. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 6/1/2020 | Attention to recent defendant document productions; review and process for loading into document review database. | 4.2 | 350 | $1,470.00 | 7 | BRM |
| 0011 | 6/1/2020 | Document review and analysis. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 6/1/2020 | Review and analyze economic research for mediation. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 6/1/2020 | Work on mediation brief. | 3.5 | 650 | $2,275.00 | 12 | RFL |
| 0011 | 6/2/2020 | Attention to defendant document productions; process same for uploading to document review database. | 4.2 | 350 | $1,470.00 | 11 | BRM |
| 0011 | 6/2/2020 | Review/analyze communications with economic consultants re: injury and damages issues. | 3.6 | 650 | $2,340.00 | 11 | RFL |
| 0011 | 6/2/2020 | Calculations re: injury and damages issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/2/2020 | Review documents to confirm various aspects of analysis. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 6/2/2020 | Review and analyze European regulator materials re: app stores. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 6/2/2020 | Work on mediation memorandum. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 6/3/2020 | Work on mediation statement. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 6/3/2020 | Calendared due dates. | 0.7 | 350 | $245.00 | 11 | JSD |
| 0011 | 6/3/2020 | Assist with preparation of mediation brief. | 3.1 | 350 | $1,085.00 | 8 | BRM |
| 0011 | 6/3/2020 | Email to opposing counsel re: FTAIA issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/3/2020 | Fact and legal research for mediation brief. | 3.9 | 650 | $2,535.00 | 12 | RFL |
| 0011 | 6/3/2020 | Work on mediation brief. | 4.3 | 650 | $2,795.00 | 12 | RFL |
| 0011 | 6/3/2020 | Notes from S. Berman re: same and revisions re: mediation brief. | 0.4 | 650 | $260.00 | 12 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/4/2020 | Update case file and index for Jeaneth Decena. | 0.3 | 175 | $52.50 | 11 | CL |
|------|----------|------------------------------------------------|-----|-----|--------|----|----|
| 0011 | 6/4/2020 | Assist with preparation and service of mediation brief and supporting exhibits. | 8 | 350 | $2,800.00 | 8 | BRM |
| 0011 | 6/4/2020 | Fact research and confirmations for same. | 1.0 | 650 | $650.00 | 1 | RFL |
| 0011 | 6/4/2020 | Work on mediation memorandum. | 6.1 | 650 | $3,965.00 | 12 | RFL |
| 0011 | 6/4/2020 | Emails to/from paralegal re: brief preparation. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 6/4/2020 | Revisions to draft brief. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 6/5/2020 | Update case file and index for Jeaneth Decena. | 0.6 | 175 | $105.00 | 11 | CL |
| 0011 | 6/5/2020 | Case strategy call. | 0.3 | 600 | $180.00 | 11 | BJS |
| 0011 | 6/5/2020 | Discovery meet and confer calls. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 6/5/2020 | Review ESI protocol issues for co-counsel and respond to same. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 6/5/2020 | Research re: market and damages issues. | 3.7 | 650 | $2,405.00 | 9 | RFL |
| 0011 | 6/5/2020 | Telephone conference with co-counsel and B. Siegel re: plaintiff production issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 6/5/2020 | Call with Apple counsel re: same and follow-up notes. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 6/5/2020 | Notes re: follow up on discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/5/2020 | Review/analyze Apple's mediation memorandum. | 2.6 | 650 | $1,690.00 | 11 | RFL |
| 0011 | 6/5/2020 | Call with B. Siegel re: mediation brief. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 6/5/2020 | Call with B. Siegel and R. Byrd re: mediation and discovery issues. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 6/8/2020 | Update case file and index for Jeaneth Decena. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 6/8/2020 | Attention to supplemental defendant document productions; process for uploading into document review database. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 6/8/2020 | Coordinate with electronic discovery vendor regarding status of plaintiff pre-production documents and removal from database. | 3.2 | 350 | $1,120.00 | 11 | BRM |
| 0011 | 6/8/2020 | Fact and legal research in response to points made in memorandum. | 3.3 | 650 | $2,145.00 | 9 | RFL |
| 0011 | 6/8/2020 | Review/analyze Apple's mediation memorandum. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 6/8/2020 | Memo to SA re: research assignments. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 6/8/2020 | Email to B. Siegel re: writing assignment for response brief. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/8/2020 | Emails to/from consultants re: case matters. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/8/2020 | Email from consumer counsel re: open discovery matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/8/2020 | Work on response brief. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 6/9/2020 | Conducted WestLaw research on issues relating to an antitrust case. | 8.2 | 100 | $820.00 | 1 | MD |
| 0011 | 6/9/2020 | Expert call. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 6/9/2020 | Coordinate with co-counsel and electronic discovery vendor regarding removal of non-responsive materials from pre-production database. | 3 | 350 | $1,050.00 | 11 | BRM |
| 0011 | 6/9/2020 | Fact research re: foreign sales of apps, and contractual terms and guidelines re: same. | 2.2 | 650 | $1,430.00 | 1 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/9/2020 | Calculations re: variations as to commissions and pricing. | 1.0 | 650 | $650.00 | 1 | RFL |
|------|----------|-----------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 6/9/2020 | Fact/legal research for mediation response. | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 6/9/2020 | Document review/analysis. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/9/2020 | Review/analyze amicus briefing in Pepper re: app store economic issues, including as to consumer variables. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 6/10/2020 | Conducted WestLaw research on issues relating to an antitrust case. | 7.2 | 100 | $720.00 | 1 | MD |
| 0011 | 6/10/2020 | Communications regarding expert work. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 6/10/2020 | Attention to non-responsive group of documents in pre-production stage in document review database; confer with counsel regarding same. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 6/10/2020 | Follow-up research re: Apple's mediation memorandum. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 6/10/2020 | Legal research re: FTAIA and pleadings issues. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 6/10/2020 | Review/analyze authorities in Apple's mediation memorandum. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 6/10/2020 | Work on response to mediation memorandum. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 6/11/2020 | Conducted WestLaw research on issues relating to an antitrust case. | 11.6 | 100 | $1,160.00 | 1 | MD |
| 0011 | 6/11/2020 | Review defendant correspondence regarding possible missing documents from production; begin database review regarding same. | 1.1 | 350 | $385.00 | 7 | BRM |
| 0011 | 6/11/2020 | Assist new experts with background of case, current schedule and related materials. | 1.8 | 350 | $630.00 | 11 | BRM |
| 0011 | 6/11/2020 | Assist co-counsel with collection of non-responsive materials designated during pre-production review; create duplicate set of same and send to co-counsel. | 1.2 | 350 | $420.00 | 7 | BRM |
| 0011 | 6/11/2020 | Fact and legal research re: FTAIA issues. | 2.8 | 650 | $1,820.00 | 9 | RFL |
| 0011 | 6/11/2020 | Draft response to Apple counsel re: FTAIA issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 6/11/2020 | Messages to/from S. Berman re: FTAIA issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/11/2020 | Review/analyze draft stipulation re: Sermons dismissal, and redlines to same. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 6/11/2020 | Messages to/from co-counsel re: Sermons dismissal | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/11/2020 | Messages from/to co-counsel re: PSB production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/11/2020 | Messages from/to Sermons counsel re: Apple's questions as to production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/11/2020 | Work on response to Apple mediation memorandum. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 6/12/2020 | Conducted WestLaw research on issues relating to an antitrust case. | 8.2 | 100 | $820.00 | 1 | MD |
| 0011 | 6/12/2020 | Attention to plaintiff Sermons document production: continue review of production; identify missing documents; review of pre-production materials regarding same; confer with counsel regarding same. | 3.7 | 350 | $1,295.00 | 7 | BRM |
| 0011 | 6/12/2020 | Fact research re: commentary as to App Store issues. | 1.1 | 650 | $715.00 | 1 | RFL |
| 0011 | 6/12/2020 | Review emails from B. Miller detailing Sermons supplemental production. | 0.2 | 650 | $130.00 | 7 | RFL |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/16/22 Page 73 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/12/2020 | Fact/legal research re: class certification issues. | 1.6 | 650 | $1,040.00 | 10 | RFL |
|------|-----------|---------------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 6/12/2020 | Messages to/from B. Siegel re: expert issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 6/12/2020 | Review/analyze authorities re: AT injury and but-for world issues for mediation response. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 6/12/2020 | Messages from/to co-counsel re: Sermons supplemental production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/12/2020 | Work on mediation response. | 1.2 | 650 | $780.00 | 12 | RFL |
| 0011 | 6/13/2020 | Organized cases on WestLaw and ensured that the highlights/notations were properly shared. | 1.2 | 100 | $120.00 | 11 | MD |
| 0011 | 6/14/2020 | Review documents for Apple's mediation brief. | 0.9 | 650 | $585.00 | 7 | RFL |
| 0011 | 6/14/2020 | Legal research for response to Apple's mediation brief. | 4.3 | 650 | $2,795.00 | 12 | RFL |
| 0011 | 6/15/2020 | Mediation response brief. | 2 | 600 | $1,200.00 | 12 | BJS |
| 0011 | 6/15/2020 | Assist attorneys with filing and schedule updates; review of non-party materials pertinent to case. | 0.9 | 350 | $315.00 | 8 | BRM |
| 0011 | 6/15/2020 | Legal research for response to Apple's mediation brief. | 5.5 | 650 | $3,575.00 | 11 | RFL |
| 0011 | 6/15/2020 | Work on response to Apple's mediation brief. | 2.3 | 650 | $1,495.00 | 12 | RFL |
| 0011 | 6/16/2020 | Work on expert issues. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 6/16/2020 | Review recent case pleadings; update case calendar regarding mediation schedule. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 6/16/2020 | Legal research re: procompetitive justification. | 2.7 | 650 | $1,755.00 | 11 | RFL |
| 0011 | 6/16/2020 | Analysis re: potential damages. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 6/16/2020 | Review and analyze fact documents. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 6/16/2020 | Work on mediation response. | 1.5 | 650 | $975.00 | 12 | RFL |
| 0011 | 6/17/2020 | Expert call and follow up. | 2.5 | 600 | $1,500.00 | 10 | BJS |
| 0011 | 6/17/2020 | Assist with preparation of mediation reply brief and supporting documents. | 4.1 | 350 | $1,435.00 | 8 | BRM |
| 0011 | 6/17/2020 | Attention to supplemental defendant production; download and initial review of production volumes. | 2.2 | 350 | $770.00 | 7 | BRM |
| 0011 | 6/17/2020 | Review materials re: new E.U. investigation. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 6/17/2020 | Fact/legal research for mediation brief. | 2.2 | 650 | $1,430.00 | 9 | RFL |
| 0011 | 6/17/2020 | Telephone conference with prospective consultant and B. Siegel. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 6/17/2020 | Review/analyze draft Siegel sections and revise same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/17/2020 | Email to S. Berman re: prospective consultant. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/17/2020 | Work on response mediation brief. | 6.8 | 650 | $4,420.00 | 12 | RFL |
| 0011 | 6/18/2020 | Update case file and index for Jeaneth Decena. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 6/18/2020 | Assist with preparation and service of mediation reply brief and supporting documents. | 4.2 | 350 | $1,470.00 | 8 | BRM |
| 0011 | 6/18/2020 | Confer with co-counsel regarding supplemental production of plaintiff documents. Confer with document database vendor regarding same. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 6/18/2020 | Review new articles re: responses to E.U. investigation. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 6/18/2020 | Follow up research re: House investigation. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 6/18/2020 | Email to opposing counsel and consumer counsel re: mediation response brief. | 0.1 | 650 | $65.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-cv-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/18/2020 | Work on mediation response brief. | 6.2 | 650 | $4,030.00 | 12 | RFL |
| 0011 | 6/18/2020 | Review Apple's mediation response brief. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 6/19/2020 | Confer with co-counsel regarding supplemental plaintiff production. Confer and coordinate with database vendor regarding same. | 1.6 | 350 | $560.00 | 11 | BRM |
| 0011 | 6/22/2020 | Work on call with Microsoft. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 6/22/2020 | Reviewed documents produced by Apple. | 2.2 | 600 | $1,320.00 | 7 | BJS |
| 0011 | 6/22/2020 | Download and save additional publicly available materials relating to action. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 6/22/2020 | Complete processing of supplemental plaintiff production for production to defendant. Create document cross-reference chart for same. Proof and finalize transmittal letter regarding same. Produce documents to defendant. | 2.3 | 350 | $805.00 | 11 | BRM |
| 0011 | 6/22/2020 | Fact research re: developer complaints. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 6/22/2020 | Legal research re: platform/market issues. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 6/22/2020 | Emails to/from B. Siegel re: case updates. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/22/2020 | Email to consultant re: work product issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/22/2020 | Review/analyze/code documents. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 6/22/2020 | Prepare for mediation. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 6/23/2020 | Complete further pre-loading review of supplemental defendant production. Create and distribute report of native files regarding same. Coordinate with database vendor regarding loading of production into document review databse. | 2.6 | 350 | $910.00 | 11 | BRM |
| 0011 | 6/23/2020 | Review statements from Congressperson re: App Store and articles re: potential investigation. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 6/23/2020 | Follow up research re: case issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 6/23/2020 | Research re: App Store issues. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 6/23/2020 | Prepare for call with developer. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 6/23/2020 | Call with developer's representative re: case issues. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 6/23/2020 | Message from investigator re: collection of statements. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/23/2020 | Work on collection of statements. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 6/23/2020 | Emails with consumer counsel re: database issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/23/2020 | Review and analyze latest developer comments re: App Store issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/24/2020 | Reviewed documents produced by Apple. | 3.2 | 600 | $1,920.00 | 7 | BJS |
| 0011 | 6/24/2020 | Attention to loading of supplemental defendant production to document review database. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 6/24/2020 | Assist with preparations for June 30, 2020 mediation. | 1.3 | 350 | $455.00 | 14 | BRM |
| 0011 | 6/24/2020 | Document review. | 1.4 | 650 | $910.00 | 7 | RFL |
| 0011 | 6/24/2020 | Review proposed response to App Annie counsel and comments re: same. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 6/24/2020 | Legal research re: AT issues raised by Apple's defenses. | 3.1 | 650 | $2,015.00 | 9 | RFL |
| 0011 | 6/24/2020 | Review materials transmitted by consultant re: class and damages issues. | 0.4 | 650 | $260.00 | 10 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 6/24/2020 | Prepare for call with consultant. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/24/2020 | Call with consultant re: work to date and open issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 6/24/2020 | Strategy conference with B. Siegel re: team assignments. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 6/25/2020 | Update case file and index for Jeaneth Decena. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 6/25/2020 | Review news re EU investigation. | 0.5 | 1,125 | $562.50 | 1 | SWB |
| 0011 | 6/25/2020 | Class certification research and communications regarding the same. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 6/25/2020 | Assist attorneys with issues relating to online document-review database; audit of same. | 3.2 | 350 | $1,120.00 | 7 | BRM |
| 0011 | 6/25/2020 | Research re: Amazon marketplace commissions and fees. | 0.8 | 650 | $520.00 | 1 | RFL |
| 0011 | 6/25/2020 | Work on draft subpoena to Amazon. | 1.0 | 650 | $650.00 | 2 | RFL |
| 0011 | 6/25/2020 | Review status of Congressional investigation re: Apple. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 6/25/2020 | Research re: two-sided markets issues. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 6/25/2020 | Work on case memo re: assignments and expert issues. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 6/25/2020 | Review authorities re: additional discovery needs. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 6/25/2020 | Strategy message to B. Siegel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/25/2020 | Review/analyze mediation briefing and authorities for call with mediator's assistant. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 6/26/2020 | Prepare for mediation. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 6/26/2020 | Class certification and economic analysis research and discussion. | 1.6 | 600 | $960.00 | 10 | BJS |
| 0011 | 6/26/2020 | Confer with attorneys regarding status of document-review database upload status and other technical issues. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 6/26/2020 | Document review for mediation. | 1.3 | 650 | $845.00 | 7 | RFL |
| 0011 | 6/26/2020 | Call with mediator's assistant and S. Berman. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 6/26/2020 | Message from S. Berman re: data production and respond to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/26/2020 | Review/analyze consultant's plan document. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 6/26/2020 | Analyze email from Apple counsel re: data issues, and review prior notes re: same. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 6/26/2020 | Strategy conference with B. Siegel. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 6/26/2020 | Prepare for call with mediator's assistant. | 1.3 | 650 | $845.00 | 12 | RFL |
| 0011 | 6/28/2020 | Communication with class certification experts. | 0.9 | 600 | $540.00 | 10 | BJS |
| 0011 | 6/28/2020 | Review questions from mediator and begin composing answers. | 1.1 | 650 | $715.00 | 12 | RFL |
| 0011 | 6/29/2020 | Prepare for mediation. | 5 | 1,125 | $5,625.00 | 12 | SWB |
| 0011 | 6/29/2020 | Research for class certification economic work. | 0.9 | 600 | $540.00 | 10 | BJS |
| 0011 | 6/29/2020 | Continue work on composing answers to mediator's questions, including fact and legal research and review of collected materials. | 5.2 | 650 | $3,380.00 | 9 | RFL |
| 0011 | 6/29/2020 | Prepare for mediation. | 4.7 | 650 | $3,055.00 | 9 | RFL |
| 0011 | 6/29/2020 | Work on assignments memo. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/30/2020 | Prepare for and attend mediation. | 8 | 1,125 | $9,000.00 | 12 | SWB |
| 0011 | 6/30/2020 | Prepare for mediation. | 1.8 | 650 | $1,170.00 | 12 | RFL |
| 0011 | 6/30/2020 | Mediation. | 6.1 | 650 | $3,965.00 | 12 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/1/2020 | Spoke with  co-counsel about case strategy and follow up. | 1.5 | 600 | $900.00 | 10 | BJS |
|------|----------|-----------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 7/1/2020 | Review background case materials and file (complaint, relevant case law, press coverage, academic literature). | 7.4 | 375 | $2,775.00 | 1 | TJW |
| 0011 | 7/1/2020 | Call with R. Lopez and B. Siegel to discuss discovery to-do list. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 7/1/2020 | Update and revise discovery to-do list. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 7/1/2020 | Assist new attorney on case with document review topics. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 7/1/2020 | Fact research re: FTAIA-related matters. | 0.5 | 650 | $325.00 | 1 | RFL |
| 0011 | 7/1/2020 | Review status of discovery and open issues and work on memo re: assignments. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 7/1/2020 | Call with B. Siegel and T. Wojcik re: task assignments and matters raised at mediation. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 7/1/2020 | Legal research and analysis re: class certification and liability issues raised by defendant in mediation briefing. | 3.3 | 650 | $2,145.00 | 12 | RFL |
| 0011 | 7/1/2020 | Prepare for conference call with B. Siegel and T. Wojcik re: task assignments and matters raised at mediation. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 7/2/2020 | Edited and drafted case plan. | 2 | 600 | $1,200.00 | 11 | BJS |
| 0011 | 7/2/2020 | Review background case materials (complaint, relevant case law, press coverage, academic literature). | 8.7 | 375 | $3,262.50 | 1 | TJW |
| 0011 | 7/2/2020 | Fact research re: same. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 7/2/2020 | Fact/legal research for two-sided market issues. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 7/2/2020 | Fact/legal research re: developer facts and interests for class purposes. | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 7/2/2020 | Research re: payment processing issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 7/2/2020 | Review and compile fact materials requested by experts. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 7/2/2020 | Review/analyze email from Apple counsel re: data issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 7/2/2020 | Document review and analysis. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/2/2020 | Review/analyze contracts and schedules re: foreign storefront sales. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/2/2020 | Follow up with co-counsel and discovery vendor re: platform issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/3/2020 | Fact research for claims. | 3.1 | 600 | $1,860.00 | 11 | BJS |
| 0011 | 7/3/2020 | Confer with counsel and database vendor regarding issues with document review database. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 7/3/2020 | Document review. | 1.6 | 650 | $1,040.00 | 7 | RFL |
| 0011 | 7/3/2020 | Legal research re: market definition issues. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 7/3/2020 | Review Google responses to discovery requests. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 7/3/2020 | Review security issues raised by Apple re: transactional data, and research re: same. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 7/3/2020 | Messages from/to experts re: materials from other consultants. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 7/3/2020 | Messages from/to B. Siegel re: task list and telephone conference with experts. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 7/3/2020 | Compile materials for other consultants. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/3/2020 | Review/analyze plan documents. | 1.0 | 650 | $650.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 77 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/5/2020 | Work on strategy memo. | 1.7 | 650 | $1,105.00 | 11 | RFL |
|------|----------|------------------------|-----|-----|-----------|----|----|
| 0011 | 7/6/2020 | Research for data questions and class certification analysis. | 4.1 | 600 | $2,460.00 | 1 | BJS |
| 0011 | 7/6/2020 | Review background case materials (complaint, relevant case law, academic literature). | 2.7 | 375 | $1,012.50 | 1 | TJW |
| 0011 | 7/6/2020 | ███████████ + potential complaint amendment. | 5.4 | 375 | $2,025.00 | 11 | TJW |
| 0011 | 7/6/2020 | ████████ and R. Lopez to discuss next steps in case. | 2.1 | 375 | $787.50 | 11 | TJW |
| 0011 | 7/6/2020 | Assist new attorney with background materials relating to case. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 7/6/2020 | Attention to plaintiff document production and possible production deficiencies; discuss same with co-counsel. | 2.5 | 350 | $875.00 | 11 | BRM |
| 0011 | 7/6/2020 | Work on Amazon document request. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 7/6/2020 | Legal research re: issues to raise with consultants. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 7/6/2020 | Draft memo re: fact and legal considerations for attorney team, with expert considerations. | 4.4 | 650 | $2,860.00 | 10 | RFL |
| 0011 | 7/6/2020 | Message to T. Wojcik re: Amazon document request. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/6/2020 | Prepare for strategy call with team. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 7/6/2020 | Strategy conference with team. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 7/6/2020 | Review/analyze/compile materials for transmittal to consultants. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 7/7/2020 | Call with expert. | 1.5 | 1,125 | $1,687.50 | 10 | SWB |
| 0011 | 7/7/2020 | Data research, call with experts, and follow up. | 5.6 | 600 | $3,360.00 | 10 | BJS |
| 0011 | 7/7/2020 | Familiarize myself w. DISCO platform and review docs. | 3.6 | 375 | $1,350.00 | 7 | TJW |
| 0011 | 7/7/2020 | Review Apple docs (financial info). | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 7/7/2020 | Call w. R. Lopez re: doc review (of Apple financial docs). | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 7/7/2020 | Call with experts and attorney team. | 2.1 | 375 | $787.50 | 10 | TJW |
| 0011 | 7/7/2020 | Research re: discovery directed towards absent classmembers. | 1.8 | 375 | $675.00 | 11 | TJW |
| 0011 | 7/7/2020 | Draft research memo to summer associate (Stefanie Verdoia) regarding FTAIA. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 7/7/2020 | Attention to supplemental defendant document production; begin preliminary review of same before uploading into document review database. | 1.3 | 350 | $455.00 | 7 | BRM |
| 0011 | 7/7/2020 | Notes to file re: requests. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 7/7/2020 | Follow up document review. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 7/7/2020 | Research re: AWS issues. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 7/7/2020 | Prepare for call with consultants re: data issues. | 1.8 | 650 | $1,170.00 | 10 | RFL |
| 0011 | 7/7/2020 | Call with consultants, S. Berman, and B. Siegel re: data issues. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 7/7/2020 | Document review, coding, and analysis. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 7/7/2020 | Call with T. Wojcik re: documents and search for related documents. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/8/2020 | Data meet and confer letter. | 7.6 | 600 | $4,560.00 | 10 | BJS |
| 0011 | 7/8/2020 | Review case materials relevant to draft third party subpoena to Amazon. | 1.8 | 375 | $675.00 | 2 | TJW |
| 0011 | 7/8/2020 | Review draft letter to Apple re: discovery issues. | 1.2 | 375 | $450.00 | 6 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/8/2020 | Doc review - search for whether Apple has produced sales numbers for devices. | 0.9 | 375 | $337.50 | 7 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 7/8/2020 | Research legal issues re subpoenaing third parties + send findings re same to B. Siegel and R. Lopez. | 6.4 | 375 | $2,400.00 | 11 | TJW |
| 0011 | 7/8/2020 | Assist counsel with issues relating to online document review database; update master document production index. Confer with database vendor regarding same. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 7/8/2020 | Update case file with recent discovery and correspondence. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 7/8/2020 | Work on follow-up data letter to Apple. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 7/8/2020 | Comments to team re: follow-up data letter to Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/8/2020 | Document review and analysis. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/9/2020 | Emails re subpoenas. | 0.3 | 1,125 | $337.50 | 11 | SWB |
| 0011 | 7/9/2020 | Data meet and confer letter. | 3.1 | 600 | $1,860.00 | 6 | BJS |
| 0011 | 7/9/2020 | Review draft third party subpoena to Amazon. | 1.1 | 375 | $412.50 | 2 | TJW |
| 0011 | 7/9/2020 | Proofread letter to Apple re: discovery issues. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 7/9/2020 | Doc review + DISCO training. | 4.2 | 375 | $1,575.00 | 7 | TJW |
| 0011 | 7/9/2020 | Call w. LE expert to discuss potential doc requests from third parties (.4) + email to R. Lopez re: next steps. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 7/9/2020 | Revise memo re: absent class members. | 2.7 | 375 | $1,012.50 | 11 | TJW |
| 0011 | 7/9/2020 | Review uploads of recent defendant production volumes. Update master document production index. | 0.9 | 350 | $315.00 | 7 | BRM |
| 0011 | 7/9/2020 | Attention to supplemental Sermons production regarding missing attachments. Coordinate with databse vendor to generate production of same. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 7/9/2020 | Research re: data storage and analysis on AWS. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 7/9/2020 | Research re: platform commissions. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 7/9/2020 | Review/analyze previous correspondence re: data requests. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/9/2020 | Review status of discovery re: data and work on data letter to defendant. | 4.3 | 650 | $2,795.00 | 11 | RFL |
| 0011 | 7/9/2020 | Conference with J. Boly re: data storage and analysis on AWS. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/9/2020 | Review/analyze memo from T. Wojcik re: document subpoenas. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/9/2020 | Messages to/from S. Berman re: document subpoenas. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/10/2020 | Discovery communications with co-counsel. | 0.9 | 600 | $540.00 | 6 | BJS |
| 0011 | 7/10/2020 | Researched claim splitting rule in Ninth Circuit precedent for potential damages issues in Apple case. | 6.8 | 100 | $680.00 | | SAV |
| 0011 | 7/10/2020 | Review discovery and familiarize myself with DISCO. | 6.6 | 375 | $2,475.00 | 7 | TJW |
| 0011 | 7/10/2020 | DISCO training. | 1.3 | 375 | $487.50 | 7 | TJW |
| 0011 | 7/10/2020 | Reviewing existing document tags and e-mail group. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 7/10/2020 | Call w. summer associate to describe research re: FTAIA. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 7/10/2020 | Confer with attorneys regarding document coding issues; create index of same for further review and edits to coding groups in document review database. | 1.1 | 350 | $385.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/10/2020 | Assist with creation of supplemental Sermons production. Conduct final proof of same, prepare for production and coordinate with co-counsel regarding production to defendant. | 1.5 | 350 | $525.00 | 11 | BRM |
|------|-----------|------|------|------|------|------|------|
| 0011 | 7/10/2020 | Review/analyze documents re: references to budgets and headcounts in production. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 7/10/2020 | Messages to/from T. Wojcik re: FTAIA matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/10/2020 | Legal research for strategy memo. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/10/2020 | Review and revise list of document tags. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 7/10/2020 | Document review/analysis. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/13/2020 | Prepare for and team call. | 2.5 | 600 | $1,500.00 | 11 | BJS |
| 0011 | 7/13/2020 | Fact research for case and document review. | 3.6 | 600 | $2,160.00 | 8 | BJS |
| 0011 | 7/13/2020 | Researching and writing memorandum on necessary claim-splitting damages in Apple App Developer class action. | 7.2 | 100 | $720.00 | | SAV |
| 0011 | 7/13/2020 | Review discovery + draft potential tag list. | 4.4 | 375 | $1,650.00 | 7 | TJW |
| 0011 | 7/13/2020 | Review documents and proposed tag list. | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 7/13/2020 | Attorney team call with B. Siegel and R. Lopez to discuss case priorities and tasks. | 1.4 | 375 | $525.00 | 11 | TJW |
| 0011 | 7/13/2020 | Review caselaw regarding single-brand aftermarket. | 1.2 | 375 | $450.00 | 11 | TJW |
| 0011 | 7/13/2020 | Call w. B. Siegel to discuss case management and priorities. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 7/13/2020 | Call w. B. Siegel to discuss case management and to-do list. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 7/13/2020 | Call w. summer associate (Stefanie Verdoia) to discuss research assignment. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 7/13/2020 | Review draft edits from paralegal to case memorandum. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 7/13/2020 | Work on case memorandum, including analysis of legal research for same. | 2.4 | 650 | $1,560.00 | 8 | RFL |
| 0011 | 7/13/2020 | Legal research re: claim splitting issues. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 7/13/2020 | Prepare for assignments and strategy call with team. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/13/2020 | Attend strategy call with team. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/13/2020 | Messages to/from T. Wojcik and S. Verdoia re: claim splitting issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/13/2020 | Work on case memorandum. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 7/13/2020 | Fact research regarding refunds and damages issues, including review and analysis of Apple contracts and schedules. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 7/13/2020 | Email to T. Wojcik and B. Siegel re: refund issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/13/2020 | Analyze revised Apple developer agreement. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/14/2020 | Prepare for and call with consumer counsel. | 1.4 | 600 | $840.00 | 11 | BJS |
| 0011 | 7/14/2020 | Emails regarding fact discovery. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 7/14/2020 | Researching and writing memorandum on claim-splitting or claim waiving to maintain class action damages recovery in App Developer class action. | 8.3 | 100 | $830.00 | | SAV |
| 0011 | 7/14/2020 | Review and revise draft subpoena to Alphabet. | 1.9 | 375 | $712.50 | 2 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/14/2020 | Revise draft subpoena to Amazon. | 1.7 | 375 | $637.50 | 2 | TJW |
|------|-----------|----------------------------------|-----|-----|---------|---|-----|
| 0011 | 7/14/2020 | Investigate technical issue w. Apple production and email DISCO support. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 7/14/2020 | Review developer RFPs for R. Lopez to identify requests that capture refunds. | 1.4 | 375 | $525.00 | 11 | TJW |
| 0011 | 7/14/2020 | Call with attorney team + R. Byrd to discuss ongoing discovery issues. | 1 | 375 | $375.00 | 11 | TJW |
| 0011 | 7/14/2020 | Review letter brief filed by Samsung/Apple re: discovery. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 7/14/2020 | Email S. Verdoia re: scope of research assignment. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 7/14/2020 | Prep for call w. R. Byrd and team (review past communication regarding discovery issues). | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 7/14/2020 | Assist with preparation of electronic discovery protocol. | 0.6 | 350 | $210.00 | 8 | BRM |
| 0011 | 7/14/2020 | Work on Amazon subpoena attachment. | 0.7 | 650 | $455.00 | 2 | RFL |
| 0011 | 7/14/2020 | Further research re: refunds issues. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 7/14/2020 | Injunctive relief research for mediation call with Apple. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 7/14/2020 | Research re: new E.U. regulations prompting changes to agreement. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 7/14/2020 | Review status of open discovery issues in advance of call with consumer counsel. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 7/14/2020 | Call with consumer counsel and team. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/14/2020 | Follow-up on discovery assignments from call. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/14/2020 | Document review, coding, and analysis. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 7/14/2020 | Email from consultants re: App Annie issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/14/2020 | Analyze issues raised for third-party discovery. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/14/2020 | Email re: revised Apple developer license agreement and analyze changes to same. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/14/2020 | Pull same, and analysis message to to team. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/14/2020 | Messages to/from T. Wojcik re: Alphabet and Amazon subpoenas. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/14/2020 | Email from mediator re: follow-up mediation call with Apple. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 7/15/2020 | Fact research for case. | 1.7 | 600 | $1,020.00 | 6 | BJS |
| 0011 | 7/15/2020 | Researching and writing the consequences of claim-splitting and claim waiving for entire class in App Developer case. | 6.9 | 100 | $690.00 | | SAV |
| 0011 | 7/15/2020 | Revise draft third party subpoena to Amazon. | 2.5 | 375 | $937.50 | 2 | TJW |
| 0011 | 7/15/2020 | Further revise draft third party subpoena to Amazon (1.8) + call with R. Lopez to discuss (.3). | 2.1 | 375 | $787.50 | 2 | TJW |
| 0011 | 7/15/2020 | Review and revise draft Google subpoena and email to R. Lopez. | 0.9 | 375 | $337.50 | 2 | TJW |
| 0011 | 7/15/2020 | Review docs as part of review of Apple's proposed custodians. | 3.1 | 375 | $1,162.50 | 7 | TJW |
| 0011 | 7/15/2020 | Review and revise summer associate (Stefanie Verdoia) memo re: claim splitting. | 0.8 | 375 | $300.00 | 11 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/15/2020 | Attention to upcoming case management conference statement and case schedule. | 0.2 | 350 | $70.00 | 14 | BRM |
|------|-----------|----|----|----|----|----|----|
| 0011 | 7/15/2020 | Assist with document review. | 0.8 | 350 | $280.00 | 7 | BRM |
| 0011 | 7/15/2020 | Research regarding Amazon affiliated company re: Amazon coins. | 0.1 | 650 | $65.00 | 1 | RFL |
| 0011 | 7/15/2020 | Work on Amazon subpoena attachment. | 1.0 | 650 | $650.00 | 2 | RFL |
| 0011 | 7/15/2020 | Calls with T. Wojcik re: third-party subpoenas. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 7/15/2020 | Revisions to draft Alphabet subpoena. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 7/15/2020 | Follow-up research re: claim splitting issues. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 7/15/2020 | Research re: effects of Amazon Coins on developer commission. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 7/15/2020 | Message from E. Lazarus re: further CMS, and follow up with consumer counsel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/15/2020 | Preliminary work on further CMS. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 7/15/2020 | Review status of discovery dispute between Samsung and Apple. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/15/2020 | Messages to/from T. Wojcik re: Amazon subpoena attachment. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/15/2020 | Message from T. Wojcik re: monopolization issues raised in law journals. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/15/2020 | Review and analyze recent articles re: Apple monopolization. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/15/2020 | Review/analyze memo from S. Verdoia re: claim splitting issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/15/2020 | Comments to T. Wojcik re: claim splitting issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/15/2020 | Email to S. Berman re: third-party discovery. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/15/2020 | Emails to/from T. Wojcik re: developer commission. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/16/2020 | Emails re subpoenas. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 7/16/2020 | App Annie subpoena meet and confer. | 3.1 | 600 | $1,860.00 | 1 | BJS |
| 0011 | 7/16/2020 | Epic subpoena meet and confer. | 3.1 | 600 | $1,860.00 | 6 | BJS |
| 0011 | 7/16/2020 | Review recent academic literature about Apple app store monopoly. | 2.6 | 375 | $975.00 | 1 | TJW |
| 0011 | 7/16/2020 | Revise draft subpoena to Alphabet. | 4.2 | 375 | $1,575.00 | 2 | TJW |
| 0011 | 7/16/2020 | Review documents + evaluate whether to request additional custodians. | 3.1 | 375 | $1,162.50 | 7 | TJW |
| 0011 | 7/16/2020 | Review documents + evaluate whether to request additional custodians. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 7/16/2020 | Fact research for letter to consultants with questions and comments. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 7/16/2020 | Work on subpoena attachment for Alphabet. | 2.6 | 650 | $1,690.00 | 2 | RFL |
| 0011 | 7/16/2020 | Work on revisions to Amazon subpoena, and comments to team re: same. | 1.3 | 650 | $845.00 | 2 | RFL |
| 0011 | 7/16/2020 | Review draft memo re: claim-splitting issues and prepare comments and follow-up assignment for team members. | 1.4 | 650 | $910.00 | 7 | RFL |
| 0011 | 7/16/2020 | Call with B. Siegel re: expert call scheduled for 7.17.20. | 0.2 | 650 | $130.00 | 10 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/16/2020 | Prepare for expert call scheduled for 7.17.20. | 1.0 | 650 | $650.00 | 10 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 7/16/2020 | Draft transmittal letter to consultants with questions and comments. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/16/2020 | Review and analyze consultant's comments re: third-party discovery matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/16/2020 | Review email from Apple counsel re: data production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/16/2020 | Work on follow-up letter to Epic Games counsel. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 7/16/2020 | Prepare for follow-up mediation call with Apple. | 1.4 | 650 | $910.00 | 12 | RFL |
| 0011 | 7/17/2020 | Call with expert and emails re status. | 1.2 | 1,125 | $1,350.00 | 10 | SWB |
| 0011 | 7/17/2020 | Meet and confer letter to Apple about data discovery. | 4.8 | 600 | $2,880.00 | 6 | BJS |
| 0011 | 7/17/2020 | Prepare for and expert call. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 7/17/2020 | Meet and confer letter to Epic Games. | 1.4 | 600 | $840.00 | 10 | BJS |
| 0011 | 7/17/2020 | Revise draft subpoena to Alphabet/Google. | 1.7 | 375 | $637.50 | 2 | TJW |
| 0011 | 7/17/2020 | Review draft letter to Apple re: discovery issues. | 1.1 | 375 | $412.50 | 6 | TJW |
| 0011 | 7/17/2020 | Revise draft letter to Epic Games re: document request. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 7/17/2020 | Call with experts and attorney team. | 1.3 | 375 | $487.50 | 10 | TJW |
| 0011 | 7/17/2020 | Legal research re: potential claim splitting issue. | 5.2 | 375 | $1,950.00 | 11 | TJW |
| 0011 | 7/17/2020 | Attention to download of supplemental defendant production; confer with defendant counsel regarding missing volume from same production. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 7/17/2020 | Attention to Sermons document production; confer with counsel and database vendor regarding issues with productions. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 7/17/2020 | Review message from Apple counsel re: data production issues, and work on response to same. | 0.6 | 650 | $390.00 | 3 | RFL |
| 0011 | 7/17/2020 | Prepare for call with experts. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 7/17/2020 | Call with experts. | 0.9 | 650 | $585.00 | 10 | RFL |
| 0011 | 7/17/2020 | Follow up re: AWS and security issues. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 7/17/2020 | Gather materials for experts and transmit to same. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 7/17/2020 | Messages from/to Apple counsel re: further production of Google data. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/17/2020 | Call with B. Siegel re: outstanding discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/17/2020 | Work on App Annie and Epic follow-up correspondence. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/17/2020 | Messages to/from T. Wojcik re: claim-splitting research and memo, and review and analysis of revised memo re: same. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 7/17/2020 | Messages from J. Jagher and B. Miller Sermons data production issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/17/2020 | Document review, analysis, and coding. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 7/17/2020 | Prepare for mediation follow up call. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 7/17/2020 | Mediation follow-up call, and notes re: same. | 0.7 | 650 | $455.00 | 12 | RFL |
| 0011 | 7/19/2020 | Communications regarding CMC statement. | 0.5 | 600 | $300.00 | 8 | BJS |
| 0011 | 7/20/2020 | Drafted and edited CMC statement. | 3 | 600 | $1,800.00 | 8 | BJS |
| 0011 | 7/20/2020 | Draft case management statement. | 7.1 | 375 | $2,662.50 | 8 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/20/2020 | Call w. R. Lopez to discuss draft case management statement. | 0.4 | 375 | $150.00 | 8 | TJW |
|------|-----------|-------------------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 7/20/2020 | Revise memo re: claim splitting and FTAIA. | 1.9 | 375 | $712.50 | 11 | TJW |
| 0011 | 7/20/2020 | Attention to deficiencies in plaintiff document production. Confer with co-counsel and database vendor regarding same. | 1.5 | 350 | $525.00 | 7 | BRM |
| 0011 | 7/20/2020 | Fact research for further CMS. | 1.3 | 650 | $845.00 | 1 | RFL |
| 0011 | 7/20/2020 | Messages to/from T. Wojcik re: further CMS. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/20/2020 | Work on draft further CMS. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 7/20/2020 | Messages from/to J. Jagher re: Sermons production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/20/2020 | Email to consumer counsel re: draft of further CMS. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/20/2020 | Review and analyze memorandum re: foreign retail transactions and strategy considerations. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 7/20/2020 | Call with T. Wojcik re: further CMS. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/21/2020 | Review draft case management statement. | 0.8 | 1,125 | $900.00 | 8 | SWB |
| 0011 | 7/21/2020 | Revise draft RFPs to Alphabet in response to expert comments/feedback. | 6.5 | 375 | $2,437.50 | 2 | TJW |
| 0011 | 7/21/2020 | Further revise draft RFP to Alphabet. | 0.7 | 375 | $262.50 | 2 | TJW |
| 0011 | 7/21/2020 | Call w. DISCO support re: production issues (.3) + write email to R. Lopez and B. Siegel describing (.2). | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 7/21/2020 | Review draft CMS. | 1.9 | 375 | $712.50 | 8 | TJW |
| 0011 | 7/21/2020 | Call with R. Lopez to discuss draft CMS. | 0.5 | 375 | $187.50 | 8 | TJW |
| 0011 | 7/21/2020 | Call with R. Lopez and R. Byrd (consumer counsel) to discuss draft CMS. | 0.3 | 375 | $112.50 | 8 | TJW |
| 0011 | 7/21/2020 | Assist with preparation of case management conference statement. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 7/21/2020 | Revisions to draft Alphabet subpoena in light of consultant comments. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 7/21/2020 | Follow up research re: foreign transactions. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 7/21/2020 | Work on draft further CMS, including research for same. | 3.5 | 650 | $2,275.00 | 11 | RFL |
| 0011 | 7/21/2020 | Strategy conference with T. Wojcik re: further CMS. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/21/2020 | Call with consumer counsel and T. Wojcik re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/21/2020 | Further revisions to draft CMS. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/21/2020 | Review/analyze extensive comments by consultants on third-party discovery. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/22/2020 | Review and proof plaintiffs' portion of draft case management statement. | 2.1 | 350 | $735.00 | 8 | BRM |
| 0011 | 7/22/2020 | Review Committee website for any additional materials regarding commissions or revenue share. | 0.6 | 650 | $390.00 | 1 | RFL |
| 0011 | 7/22/2020 | Further work on Alphabet discovery matters, including additional review of Apple's discovery requests to it. | 1.6 | 650 | $1,040.00 | 2 | RFL |
| 0011 | 7/22/2020 | Prepare for deposition of consumer plaintiff Mr. Lawrence. | 0.8 | 650 | $520.00 | 5 | RFL |
| 0011 | 7/22/2020 | Call with consultant re: work product and billing. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/22/2020 | Review articles re: Apple strategy for Congressional hearing. | 0.3 | 650 | $195.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/22/2020 | Locate cited study re: Apple strategy for Congressional hearing. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|-----------|------|------|------|------|------|------|
| 0011 | 7/22/2020 | Review and analyze study commissioned by Apple re: commission rates. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 7/22/2020 | Review/analyze commentaries re: FTAIA issues. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 7/23/2020 | Emails re congressional hearings. | 0.3 | 1,125 | $337.50 | 11 | SWB |
| 0011 | 7/23/2020 | Attention to supplemental defendant document production. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 7/23/2020 | Prepare for Lawrence (consumer plaintiff) deposition, including review of complaint. | 0.6 | 650 | $390.00 | 5 | RFL |
| 0011 | 7/23/2020 | Brief review of Apple study re: commission. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 7/23/2020 | Attend and defend same on behalf of developer plaintiffs, and notes re: same. | 6.4 | 650 | $4,160.00 | 11 | RFL |
| 0011 | 7/24/2020 | Communications regarding data productions. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 7/24/2020 | Attention to defendant production of sample data. Confer with attorneys regarding same. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 7/24/2020 | Brief review of data sample. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 7/24/2020 | Continue review of Apple study re: commissions. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 7/24/2020 | Document review and coding. | 1.0 | 650 | $650.00 | 7 | RFL |
| 0011 | 7/24/2020 | Review Apple contract documents for FTAIA issues. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 7/24/2020 | Calls from Apple counsel re: discovery and related issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/24/2020 | Messages to CIO re: data transmittals. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/24/2020 | Email from Epic counsel to Apple, and review/analysis of same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/24/2020 | Work on memo re: FTAIA issues. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/24/2020 | Emails from/to team re: data sample and CMS. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/25/2020 | Review recent Apple report re: other digital stores' commission rates. | 1.1 | 375 | $412.50 | 1 | TJW |
| 0011 | 7/25/2020 | Review draft CMS sent to by Apple w. Apple's comments. | 0.8 | 375 | $300.00 | 8 | TJW |
| 0011 | 7/26/2020 | Draft and edit case management conference statement. | 6.7 | 600 | $4,020.00 | 8 | BJS |
| 0011 | 7/26/2020 | Revise CMS draft. | 2.5 | 375 | $937.50 | 8 | TJW |
| 0011 | 7/26/2020 | Call with group to discuss CMS revisions. | 1.1 | 375 | $412.50 | 8 | TJW |
| 0011 | 7/26/2020 | Input additional comments/edits to CMS draft. | 0.4 | 375 | $150.00 | 8 | TJW |
| 0011 | 7/26/2020 | Telephone conference with B. Siegel and T. Wojcik re: further case management statement. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/26/2020 | Messages to/from team re: Apple's draft and our further revisions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/26/2020 | Work on further case management statement. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 7/26/2020 | Messages to/from team re: further document revisions and comments. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/27/2020 | Edit and draft case management conference statement. | 4 | 600 | $2,400.00 | 8 | BJS |
| 0011 | 7/27/2020 | Revise draft CMS statement. | 6.3 | 375 | $2,362.50 | 8 | TJW |
| 0011 | 7/27/2020 | Edit and revise draft CMS statement. | 1.8 | 375 | $675.00 | 8 | TJW |
| 0011 | 7/27/2020 | Calls with group (B. Siegel and R. Lopez) to discuss revisions to CMS. | 1.1 | 375 | $412.50 | 8 | TJW |
| 0011 | 7/27/2020 | Update case file with correspondence. | 0.5 | 350 | $175.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/27/2020 | Review latest draft of case management statement. | 1 | 350 | $350.00 | 8 | BRM |
|---|---|---|---|---|---|---|---|
| 0011 | 7/27/2020 | Coordinate finalization of document. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 7/27/2020 | Strategy conferences with team re: Developer Plaintiffs' and other parties' sections of draft CMS. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 7/27/2020 | Work on further case management statement. | 3.3 | 650 | $2,145.00 | 11 | RFL |
| 0011 | 7/27/2020 | Review/analyze pleading issues and status of discovery for same. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 7/27/2020 | Telephone conferences with E. Detmer re: same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/27/2020 | Comments to team re: status of discovery. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/27/2020 | Review/analyze Apple's draft revisions to document and respond to same. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 7/27/2020 | Telephone conferences and emails with consumer counsel re: contents of document. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 7/27/2020 | Messages to/from other parties re: filing of document. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/28/2020 | Email regarding data discovery. | 1.2 | 600 | $720.00 | 6 | BJS |
| 0011 | 7/28/2020 | Revise draft Alphabet subpoena. | 1.3 | 375 | $487.50 | 2 | TJW |
| 0011 | 7/28/2020 | Research re: potential Apple custodians. | 2.4 | 375 | $900.00 | 7 | TJW |
| 0011 | 7/28/2020 | Email DISCO support regarding issues with platform use. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 7/28/2020 | Draft email to S. Berman re: expert work. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 7/28/2020 | Attention to new defendant document production; confer with vendor regarding same; update master document production log. | 1.8 | 350 | $630.00 | 11 | BRM |
| 0011 | 7/28/2020 | Further research re: storage and security issues in responses to Apple's communications re: same. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 7/28/2020 | Follow up research re: costs. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 7/28/2020 | Research re: phasing of claims as to transactions with foreign-storefront-terminated sales. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 7/28/2020 | Review/analyze paper sent by consultants re: monopolization issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 7/28/2020 | Messages to/from R. Byrd re: storage and security issue | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/28/2020 | Pull and review/analyze T. Cook's remarks in advance of Congressional testimony. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/28/2020 | Forward to S. Berman, with comments from/to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/28/2020 | Data follow up with B. Siegel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/28/2020 | Email to Apple counsel re: data followup. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/28/2020 | Message from/to consultants re: data security issues raised by Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/29/2020 | Watch Congressional testimony. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 7/29/2020 | Economic research for class certification. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 7/29/2020 | Prepare for and call with experts. | 1.1 | 600 | $660.00 | 10 | BJS |
| 0011 | 7/29/2020 | Watch House of Representatives antitrust hearing (including testimony by Tim Cook). | 3.6 | 375 | $1,350.00 | 1 | TJW |
| 0011 | 7/29/2020 | Review docs related to potential additional Apple custodians. | 2.9 | 375 | $1,087.50 | 7 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/29/2020 | Search production for relevant documents and send to experts. | 0.3 | 375 | $112.50 | 7 | TJW |
|------|-----------|---------------------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 7/29/2020 | Email DISCO support regarding document production issue. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 7/29/2020 | Call with expert consultants (1.0) + email S. Berman and R. Lopez update re: same (.2). | 1.2 | 375 | $450.00 | 10 | TJW |
| 0011 | 7/29/2020 | Call with R. Lopez re: FTAIA and other case issues. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 7/29/2020 | Attention to review of database vendor bill; comment and return to attorneys for review. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 7/29/2020 | Fact/legal research and analysis re: FTAIA issues in advance of call with opposing counsel. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 7/29/2020 | Review/analyze consultants' strategy comments. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 7/29/2020 | Draft response to consultants' strategy comments. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 7/29/2020 | Call with opposing counsel re: open issues as to discovery and CMS. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/29/2020 | Strategy call with team re: open discovery issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/30/2020 | Economic research for class certification. | 1.9 | 600 | $1,140.00 | 10 | BJS |
| 0011 | 7/30/2020 | Review docs and draft letter to Apple re: custodians. | 4.7 | 375 | $1,762.50 | 6 | TJW |
| 0011 | 7/30/2020 | Research issue w. Apple production, draft letter to Apple counsel, revise. | 3.2 | 375 | $1,200.00 | 6 | TJW |
| 0011 | 7/30/2020 | Call w. Apple counsel regarding FTAIA (.6) and call with R. Lopez afterwards to discuss (.4). | 1.1 | 375 | $412.50 | 6 | TJW |
| 0011 | 7/30/2020 | Call with Rio Pierce to discuss document review. | 1.1 | 375 | $412.50 | 7 | TJW |
| 0011 | 7/30/2020 | Review article regarding Congressional hearing on defendant; review defendant productions regarding documents shown at hearing. | 1.1 | 350 | $385.00 | 7 | BRM |
| 0011 | 7/30/2020 | Further review of T. Cook testimony to Congressional committee. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 7/30/2020 | Questions to paralegal re: documents referenced by Committee. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 7/30/2020 | Follow up research re: potential phasing of transactions related to foreign storefront sales. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 7/30/2020 | Strategy call with T. Wojcik in advance of call with Apple counsel re: FTAIA issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/30/2020 | Review/analyze research, correspondence, and discovery responses and answer in preparation for same. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/30/2020 | Call with Apple counsel and T. Wojcik re: FTAIA issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/30/2020 | Message to S. Berman re: FTAIA issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/30/2020 | Messages from and to B. Miller re: certain documents in Apple production database. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/31/2020 | Data and expert discuss, draft meet and confer letter. | 5.5 | 600 | $3,300.00 | 10 | BJS |
| 0011 | 7/31/2020 | Investigate technical issue w. Apple production and email team. | 2.1 | 375 | $787.50 | 7 | TJW |
| 0011 | 7/31/2020 | Call w. DISCO support re: discovery issue. | 0.2 | 375 | $75.00 | 7 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/31/2020 | Call with expert team, R. Lopez, and B. Siegel to discuss Apple data (1.3) + call with B. Siegel afterwards to further discuss (.3). | 1.6 | 375 | $600.00 | 10 | TJW |
|------|-----------|---|---|---|---|---|---|
| 0011 | 7/31/2020 | Research Apple's production obligations re: format of data and draft portion of letter to counsel. | 4.8 | 375 | $1,800.00 | 11 | TJW |
| 0011 | 7/31/2020 | Attention to counsel and expert discussions regarding status of document productions, document database and defendant data production. Update case file with same. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 7/31/2020 | Update case file with pleadings; update case calendar. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 7/31/2020 | Download and distribute materials used at Congressional hearing regarding major tech companies. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 7/31/2020 | Review correspondence from Apple counsel re: productions and privilege log. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 7/31/2020 | Notes re: call with consultants. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 7/31/2020 | Review letter from Apple counsel re: data issues. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 7/31/2020 | Follow up with database vendor re: storage issues. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 7/31/2020 | Research re: acquisition, storage, and working access to large volume of data. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 7/31/2020 | Follow-up emails to/from consultants re: data and data-acquisition and storage issues. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 7/31/2020 | Prepare for strategy call with consultants. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/31/2020 | Call with consultants, B. Siegel, and T. Wojcik. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/31/2020 | Email to/from consumer counsel re: acquisition, storage, and working access to large volume of data. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/31/2020 | Work on follow-up email with B. Siegel to Apple counsel re: data issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/31/2020 | Call with Apple counsel re: data production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/31/2020 | Review of research re: form of data production and principles re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/1/2020 | Review Apple's 7-31 letter re: document production. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 8/2/2020 | Data research and analysis, discussion of potential motion to compel. | 4.5 | 600 | $2,700.00 | 6 | BJS |
| 0011 | 8/2/2020 | Review Apple's 7-31 letter as well as past communication with Apple (1.7) + research law and authorities re: production of documents from databases (1.4). | 3.1 | 375 | $1,162.50 | 6 | TJW |
| 0011 | 8/2/2020 | Draft and revise email to experts regarding format of Apple data production. | 0.9 | 375 | $337.50 | 6 | TJW |
| 0011 | 8/2/2020 | Call with B. Siegel & R. Lopez to discuss Apple's 7-31 letter. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 8/2/2020 | Review previous correspondence re: sample and form of production. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 8/2/2020 | Legal research re: form of production issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 8/2/2020 | Review/analyze latest Apple letter re: data production and form issues. | 0.3 | 650 | $195.00 | 11 | RFL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/2/2020 | Telephone conference with T. Wojcik re: same and responses thereto. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/2/2020 | Review and comment on draft emails to Apple and consultants re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/2/2020 | Research re: relational database issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/2/2020 | Strategy conference with T. Wojcik and B. Siegel re: data production issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 8/2/2020 | Email to S. Berman updating re: data production issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/3/2020 | Economic and data research and meet and confer. | 2.7 | 600 | $1,620.00 | 10 | BJS |
| 0011 | 8/3/2020 | Prepare for and call with experts. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 8/3/2020 | Draft and revise response email to E. Lazarus re: discovery dispute. | 3.8 | 375 | $1,425.00 | 6 | TJW |
| 0011 | 8/3/2020 | Draft/revise email to Apple counsel re: data production. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 8/3/2020 | Call w. LE experts to discuss format of Apple production. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 8/3/2020 | Call w. LE expert to discuss format of Apple production. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 8/3/2020 | Legal research re: potential custodians. | 6.1 | 375 | $2,287.50 | 11 | TJW |
| 0011 | 8/3/2020 | Call w. consumer counsel and team to discuss Apple data production issues. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 8/3/2020 | Call w. B. Siegel Siegel to discuss action items. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 8/3/2020 | Call w. R. Lopez to discuss draft email to Apple counsel. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 8/3/2020 | Attention to supplemental defendant document production; process for loading into document review database; update production log. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 8/3/2020 | Review recent pleadings and update case calendar. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 8/3/2020 | Call with team re: Apple data and production issues, as well as other data issues. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 8/3/2020 | Call with T. Wojcik and consumer counsel re: form of data production and open discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/3/2020 | Messages to/from team re: data production follow up letter to Apple. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/3/2020 | Work on data production follow up letter to Apple. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 8/3/2020 | Messages with co-counsel re: PSB production matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/3/2020 | Review/analyze comments and questions re: strategy issues in advance of call with same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 8/3/2020 | Legal and fact research and analysis in advance of call. | 3.4 | 650 | $2,210.00 | 11 | RFL |
| 0011 | 8/4/2020 | Data meet and confer. | 1.3 | 600 | $780.00 | 6 | BJS |
| 0011 | 8/4/2020 | Expert research and call. | 4 | 600 | $2,400.00 | 10 | BJS |
| 0011 | 8/4/2020 | Draft responsive email to E. Lazarus re: data discovery. | 2.8 | 375 | $1,050.00 | 6 | TJW |
| 0011 | 8/4/2020 | Call w. Microsoft counsel to discuss potential document production. | 1.1 | 375 | $412.50 | 6 | TJW |
| 0011 | 8/4/2020 | Revise email to Apple counsel re: dispute over data production. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 8/4/2020 | Draft discovery statement re: dispute w. Apple re: format of data production. | 1.2 | 375 | $450.00 | 8 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/4/2020 | Call w. LE experts, R. Lopez, and B. Siegel to discuss case strategy. | 2.7 | 375 | $1,012.50 | 10 | TJW |
|------|----------|---------|-----|-----|-----------|-----|-----|
| 0011 | 8/4/2020 | Call with LE expert re: apple data discovery. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 8/4/2020 | Call w. B. Siegel to discuss LE expert call. | 0.5 | 375 | $187.50 | 10 | TJW |
| 0011 | 8/4/2020 | Call w. R. Lopez to discuss call w. Microsoft (.6) + review list of conversation topics (.3). | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 8/4/2020 | Call w. B. Siegel to discuss email from Apple re: data. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 8/4/2020 | Assist attorneys with background projects relating to class certification. | 1.4 | 350 | $490.00 | 10 | BRM |
| 0011 | 8/4/2020 | Prepare for call with third-party counsel re: requests for documents. | 1.0 | 650 | $650.00 | 2 | RFL |
| 0011 | 8/4/2020 | Review response from Apple counsel to email re: data production and work on reply to same. | 0.8 | 650 | $520.00 | 3 | RFL |
| 0011 | 8/4/2020 | Follow up fact and legal research and analysis in light of expert conference. | 1.9 | 650 | $1,235.00 | 10 | RFL |
| 0011 | 8/4/2020 | Call with third-party counsel re: requests for documents. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/4/2020 | Prepare for call with consultants re: strategy issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/4/2020 | Call with consultants and team members re: case strategy issues. | 2.8 | 650 | $1,820.00 | 11 | RFL |
| 0011 | 8/4/2020 | Brief call with consumer counsel and T. Wojcik re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/5/2020 | Discovery discussion with experts. | 1.3 | 600 | $780.00 | 6 | BJS |
| 0011 | 8/5/2020 | Review Apple email regarding document production, draft response, draft email to experts regarding next steps. | 1.3 | 375 | $487.50 | 6 | TJW |
| 0011 | 8/5/2020 | Review case materials forwarded by LE experts. | 1.6 | 375 | $600.00 | 10 | TJW |
| 0011 | 8/5/2020 | Assorted work to get experts access to database (email helpdesk, check DISCO, draft email). | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 8/5/2020 | Legal research re: tying claim. | 3.7 | 375 | $1,387.50 | 11 | TJW |
| 0011 | 8/5/2020 | Call w. B. Siegel to discuss action items and case status. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 8/5/2020 | Fact research re: products and business model. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 8/5/2020 | Email from A.A. counsel re: production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/5/2020 | Review status of production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/5/2020 | Prepare for follow-up call with A.A. counsel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/5/2020 | Email from R. Byrd re: form of production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/5/2020 | Follow up with team and consultants re: form of production. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/5/2020 | Update to S. Berman re: third-party discovery talks. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/5/2020 | Research re: form of production, including transport and storage issues. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 8/5/2020 | Message from E. Dettmer and return message. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/5/2020 | Review/analyze response from E. Lazarus re: data production. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 8/5/2020 | Strategy messages with team re: data production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/5/2020 | Work on reply regarding data production. | 0.3 | 650 | $195.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 90 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/5/2020 | Legal and fact research re: issues raised by consultants as to AT issues and strategy. | 3.0 | 650 | $1,950.00 | 11 | RFL |
|------|----------|------|-----|-----|-----------|----|----|
| 0011 | 8/6/2020 | Class certification expert research. | 1.1 | 600 | $660.00 | 10 | BJS |
| 0011 | 8/6/2020 | Review experts' email regarding Apple data production and draft call outline. | 3.4 | 375 | $1,275.00 | 10 | TJW |
| 0011 | 8/6/2020 | Work to get experts access to discovery database (call w. Disco (.3), emails to helpdesk (.2), set-up and confirm accounts are working (1.3), email accounts to experts (.2), call w. experts to discuss use (.2)). | 2.2 | 375 | $825.00 | 10 | TJW |
| 0011 | 8/6/2020 | Review expert comments on form of data production (physical vs. cloud). | 1 | 375 | $375.00 | 10 | TJW |
| 0011 | 8/6/2020 | Call with experts  to discuss Apple data production. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 8/6/2020 | Participate in call with attorneys and database vendor. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 8/6/2020 | Analysis of authorities and commentary re: antitrust theories in complaint. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 8/6/2020 | Review/analyze expert comments on form of production. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 8/6/2020 | Follow up research re: form of production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/6/2020 | Messages from/to consumer counsel re: tomorrow's call with Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/6/2020 | Messages from/to database vendor re: review issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/6/2020 | Calls with co-counsel re: document review and case updates. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/6/2020 | Calls with co-counsel re: case updates, strategy, and document review and coding. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/6/2020 | Follow up with database vendor re: review issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/6/2020 | Follow up with database vendor re: administrative issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/6/2020 | Messages from and to consumer counsel re: discovery issues and data acquisition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/6/2020 | Review/analyze consultant's comments and analysis re: Apple's latest email as to production. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 8/6/2020 | Prepare for call with consultants re: data acquisition and storage. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/6/2020 | Prepare for call with Apple counsel, team, and consumers re: data form, acquisition, and storage, including review and analysis of Sedona principles re: database discovery. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/6/2020 | Review and analyze N.D. Cal. guidelines re: database discovery. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/6/2020 | Review status of production of cost and expense data. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/7/2020 | App Annie meet and confer. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 8/7/2020 | Prepare for, meet and confer, and follow up regarding Apple discovery. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 8/7/2020 | Call w. Apple counsel to discuss data production issues. | 1 | 375 | $375.00 | 6 | TJW |
| 0011 | 8/7/2020 | Call w. App Annie counsel regarding third party production. | 0.5 | 375 | $187.50 | 6 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/7/2020 | Call w. experts and consumer counsel to discuss form of data production. | 1 | 375 | $375.00 | 10 | TJW |
| 0011 | 8/7/2020 | Call w. experts to discuss data production. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 8/7/2020 | Confer with attorneys and database vendor regarding status of requested changes to database. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 8/7/2020 | Assist with research projects regarding class certification. | 2.8 | 350 | $980.00 | 10 | BRM |
| 0011 | 8/7/2020 | Call with App Annie counsel and B. Siegel re: production in response to subpoena. | 0.7 | 650 | $455.00 | 3 | RFL |
| 0011 | 8/7/2020 | Review/analyze Apple briefing re: motion to compel as to Samsung. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 8/7/2020 | Review/analyze discovery materials in advance of expert and attorney call with consumers re: data production issues. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 8/7/2020 | Call with Apple counsel, consumer counsel and expert, and B. Siegel and T. Wojcik re: same. | 1.1 | 650 | $715.00 | 10 | RFL |
| 0011 | 8/7/2020 | Participate in call re: data production issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/7/2020 | Prepare for call with App Annie counsel re: data production. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/7/2020 | Call with associate re: review and summary of briefing. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/7/2020 | Document review, coding, and analysis. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 8/7/2020 | Forward references to hot document to T. Wojcik, with note re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/8/2020 | Draft email to Apple cousenl re: data and field issues. | 3.8 | 375 | $1,425.00 | 6 | TJW |
| 0011 | 8/8/2020 | Legal research re: design issues, rule of reason, and per se strategy. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 8/9/2020 | Edited meet and confer email with Apple. | 1.8 | 600 | $1,080.00 | 6 | BJS |
| 0011 | 8/9/2020 | Revise draft email to Apple counsel re: discovery issues. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 8/9/2020 | Document review, analysis, and coding. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/9/2020 | Review, comment on, and revise draft email to E. Lazarus re: open discovery issues, in particular as to data. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/9/2020 | Messages to/from T. Wojick re: open discovery issues, in particular as to data. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/10/2020 | Prepare for and team call. | 1.1 | 600 | $660.00 | 6 | BJS |
| 0011 | 8/10/2020 | Send draft of third party subpoenas to experts with comments. | 0.2 | 375 | $75.00 | 2 | TJW |
| 0011 | 8/10/2020 | Revise draft email to Apple re: data discovery (input R. Lopez's and B. Siegel's comments/changes). | 2.2 | 375 | $825.00 | 6 | TJW |
| 0011 | 8/10/2020 | Draft email to experts re: next steps and other case priorities. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 8/10/2020 | Group strategy call. | 1.1 | 375 | $412.50 | 11 | TJW |
| 0011 | 8/10/2020 | Call with B. Siegel to discuss case priorities and action items. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 8/10/2020 | Work on subpoenas to Alphabet and Amazon in light of discussions with consultants. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 8/10/2020 | Work on email to opposing counsel re: data discovery. | 1.0 | 650 | $650.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/10/2020 | Research re: form of production. | 0.7 | 650 | $455.00 | 11 | RFL |
|------|-----------|----------------------------------|-----|-----|---------|----|----|
| 0011 | 8/10/2020 | Messages to/from SA re: summary of positions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/10/2020 | Review/analyze mediation briefing. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/10/2020 | Refer S. Berman to key documents. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/10/2020 | Document review and analysis. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 8/10/2020 | Document review, coding, and analysis. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 8/11/2020 | Emails re experts. | 0.3 | 1,125 | $337.50 | 10 | SWB |
| 0011 | 8/11/2020 | Email regarding discovery meet and confer. | 0.6 | 600 | $360.00 | 6 | BJS |
| 0011 | 8/11/2020 | Call w. R. Lopez and LE expert re: potential document production from third party. | 1.6 | 375 | $600.00 | 10 | TJW |
| 0011 | 8/11/2020 | Review Apple's responses to consumer discovery questions. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 8/11/2020 | Research re: survey evidence. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 8/11/2020 | Email from/to third-party re: document inquiries. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/11/2020 | Review/analyze Qualcomm decision from the Ninth Circuit for impact on case. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/11/2020 | Review/analyze documents from production. | 3.3 | 650 | $2,145.00 | 11 | RFL |
| 0011 | 8/11/2020 | Review/analyze and work on summary of positions. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 8/11/2020 | Message to C. Richman re: foreign transaction issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/12/2020 | Class certification and related economic research, call with experts regarding the same. | 4.6 | 600 | $2,760.00 | 10 | BJS |
| 0011 | 8/12/2020 | Revise Alphabet subpoena based on experts' comments. | 3.6 | 375 | $1,350.00 | 2 | TJW |
| 0011 | 8/12/2020 | Revise Alphabet subpoena. | 1.2 | 375 | $450.00 | 2 | TJW |
| 0011 | 8/12/2020 | Call w. R. Lopez and B. Miller to discuss DISCO. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 8/12/2020 | Call w. experts to discuss case strategy and legal issues. | 2 | 375 | $750.00 | 10 | TJW |
| 0011 | 8/12/2020 | Assist with research and background project relating to class certification motion. | 1.5 | 350 | $525.00 | 10 | BRM |
| 0011 | 8/12/2020 | Review current document review databse and confer with attorneys regarding same. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 8/12/2020 | Review message from consultant re: third-party subpoenas. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 8/12/2020 | Review draft third-party subpoena, and messages to/from team re: same. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 8/12/2020 | Prepare for conference with consultants and team members. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 8/12/2020 | Messages to/from PSB counsel re: production issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2020 | Messages to/from SA re: key citations. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2020 | Review/analyze and work on key citations. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 8/12/2020 | Message to/from third-party re: document matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/12/2020 | Prepare for call with third-party re: document matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/12/2020 | Work on third-party subpoenas. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 8/12/2020 | Email to co-counsel re: document reviewers. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2020 | Email to/from SA re: defenses to claims. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2020 | Analyze defenses to claims. | 0.1 | 650 | $65.00 | 11 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/16/22   Page 93 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/12/2020 | Review and analyze draft letter from consumer counsel re: open discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
|------|-----------|-----------|-----|-----|---------|----|----|
| 0011 | 8/12/2020 | Review draft ESI protocol from consumer counsel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2020 | Strategy call with consultants, and notes re: same. | 4.4 | 650 | $2,860.00 | 11 | RFL |
| 0011 | 8/13/2020 | Emails and review re latest developments with front line. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 8/13/2020 | Edit draft attachment to third-party subpoena. Create subpoena and notice of subpoena. | 4.2 | 350 | $1,470.00 | 2 | BRM |
| 0011 | 8/13/2020 | Emails to/from paralegal re: Alphabet/Google entity for subpoena. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 8/13/2020 | Review reports of Russian AT authority's action as to Apple. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 8/13/2020 | Review/analyze Epic's complaint against Apple. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 8/13/2020 | Fact/legal research re: Epic's complaint against Apple. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 8/13/2020 | Review complaint against Google any impact on instant case. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 8/13/2020 | Email form opposing counsel re: foreign transactions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/13/2020 | Prepare for call with third-party counsel re: document matters. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/13/2020 | Review/analyze news reports re: Epic's actions as to Fortnite and alternative payment option. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 8/13/2020 | Calls with team members re: alternative payment option. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/13/2020 | Review/analyze stories re: Google. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/13/2020 | Call with third-party counsel re: documents. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 8/13/2020 | Analyze Alphabet/Google entity for subpoena. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/14/2020 | Study recent filings. | 2 | 1,125 | $2,250.00 | 9 | SWB |
| 0011 | 8/14/2020 | Discovery emails regarding meet and confer. | 1.2 | 600 | $720.00 | 6 | BJS |
| 0011 | 8/14/2020 | Review new actions relating to Google and Apple; download pleadings; set up docket tracking for both. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 8/14/2020 | Review Congressional antitrust hearing materials and prepare set for attorney review. | 2.2 | 350 | $770.00 | 7 | BRM |
| 0011 | 8/14/2020 | Document review and analysis. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 8/14/2020 | Emails from/to team members re: third-party discovery. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/14/2020 | Review/analyze Apple-related docs made public by Congressional subcommittee. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/16/2020 | Review E. Lazarus email re: Apple data production. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 8/17/2020 | Review Congressional materials. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 8/17/2020 | Edited meet and confer letter. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 8/17/2020 | Finalize Alphabet subpoena. | 0.4 | 375 | $150.00 | 2 | TJW |
| 0011 | 8/17/2020 | Review latest email from Apple counsel and draft reply. | 1.8 | 375 | $675.00 | 6 | TJW |
| 0011 | 8/17/2020 | Search DISCO for docs related to Apple antitrust investigation. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 8/18/2020 | Data meet and confer communication. | 0.3 | 600 | $180.00 | 6 | BJS |
| 0011 | 8/18/2020 | Finalize Alphabet subpoena and email to Apple + consumer counsel. | 0.9 | 375 | $337.50 | 2 | TJW |
| 0011 | 8/18/2020 | Revise draft Amazon subpoena. | 0.6 | 375 | $225.00 | 2 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/18/2020 | Email class rep re: Apple request to supplement production (and retrieve relevant docs from database). | 0.6 | 375 | $225.00 | 3 | TJW |
|------|-----------|---|-----|-----|---------|----|-----|
| 0011 | 8/18/2020 | Draft response email to Apple counsel re: data discovery. | 3.2 | 375 | $1,200.00 | 6 | TJW |
| 0011 | 8/18/2020 | Attention to third-party discovery; assist with preparation of third-party subpoenas and notices. | 4.1 | 350 | $1,435.00 | 2 | BRM |
| 0011 | 8/18/2020 | Review updates to related actions; confer with attorneys regarding same. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 8/18/2020 | Review coordination agreement re: Alphabet subpoena. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 8/18/2020 | Brief review of Epic TRO. | 0.6 | 650 | $390.00 | 7 | RFL |
| 0011 | 8/18/2020 | Review stipulation re: relation of case. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 8/18/2020 | Emails to team re: third-party discovery. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/18/2020 | Comments from co-counsel re: Epic TRO. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/18/2020 | Responses to team re: Epic TRO. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/18/2020 | Emails from/to team re: form of data production, including consumers' position. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/18/2020 | Call from opposing counsel re: relation of case. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/19/2020 | Work on possible new claim. | 2 | 1,125 | $2,250.00 | 1 | SWB |
| 0011 | 8/19/2020 | Case strategy communications. | 1.9 | 600 | $1,140.00 | 11 | BJS |
| 0011 | 8/19/2020 | Call with LE expert (.4) and email B. Siegel and R. Lopez re same (.3). | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 8/19/2020 | Attention to filings in related case; update case file and confer with attorneys regarding same. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 8/19/2020 | Review pleadings re: TRO. | 1.0 | 650 | $650.00 | 7 | RFL |
| 0011 | 8/19/2020 | Pull research for same and respond to consultant re: tax issues. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 8/19/2020 | Messages to/from team re: Alphabet subpoena. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/19/2020 | Strategy messages with S. Berman and team re: Epic TRO and claims. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/19/2020 | Message from PSB co-counsel re: production issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/19/2020 | Review/analyze further commentary re: Epic action. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/19/2020 | Message from consultant re: foreign commission rates. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/20/2020 | Update main case service list. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 8/20/2020 | Revise and finalize third-party subpoena. Serve same on counsel and arrange for service on third party. | 1 | 350 | $350.00 | 2 | BRM |
| 0011 | 8/20/2020 | Additional fact  research re: tying issues. | 1.3 | 650 | $845.00 | 1 | RFL |
| 0011 | 8/20/2020 | Review/analyze Epic's TRO motion and cited authorities. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 8/20/2020 | Fact/legal research re: possible amendments to complaint. | 2.3 | 650 | $1,495.00 | 9 | RFL |
| 0011 | 8/20/2020 | Messages to/from team re: Alphabet subpoena. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/21/2020 | Review Epic Games materials. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 8/21/2020 | Meet and confer with third party App Annie. | 0.7 | 600 | $420.00 | 6 | BJS |
| 0011 | 8/21/2020 | Read and analyze opposition to Epic's motion for TRO. | 3 | 600 | $1,800.00 | 9 | BJS |
| 0011 | 8/21/2020 | Draft email to Apple counsel re: data production and outstanding issues. | 0.1 | 375 | $37.50 | 6 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/21/2020 | Attention to related-case pleadings; review pleadings, update case calendar regarding same. Update case file regarding same. | 2 | 350 | $700.00 | 11 | BRM |
|------|-----------|---|---|-----|-----|----|-----|
| 0011 | 8/21/2020 | Review/analyze Apple's opposition and authorities re: Epic's TRO motion. | 3.4 | 650 | $2,210.00 | 9 | RFL |
| 0011 | 8/21/2020 | Document review, coding, and analysis. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 8/23/2020 | Download and distribute pleadings in related case for upcoming hearing. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 8/23/2020 | Document review, analysis, and coding. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 8/23/2020 | Review/analyze Epic's briefing for purposes of developer class case. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 8/24/2020 | Review and attend hearing on TRO. | 4 | 1,125 | $4,500.00 | 14 | SWB |
| 0011 | 8/24/2020 | Review data meet and confer correspondence. | 1.2 | 600 | $720.00 | 6 | BJS |
| 0011 | 8/24/2020 | Read TRO papers and watch hearing. | 3.7 | 600 | $2,220.00 | 9 | BJS |
| 0011 | 8/24/2020 | Epic v. Apple TRO hearing. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 8/24/2020 | Update case file with pleadings (instant case and related case). | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 8/24/2020 | Draft notice of appearance and motion to appear for hearing in related case (Epic Games v. Apple). Confer with attorneys regarding same. Assist with hearing preparation regarding same. | 5 | 350 | $1,750.00 | 14 | BRM |
| 0011 | 8/24/2020 | Review responses from consultant re: discovery issues. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 8/24/2020 | Legal research re: market issues raised in Epic v. Apple, for purposes of developer AT case. | 2.1 | 650 | $1,365.00 | 9 | RFL |
| 0011 | 8/24/2020 | Research and draft response to S. Berman re: market and related issues raised by Epic's complaint and the developers' complaint. | 2.4 | 650 | $1,560.00 | 9 | RFL |
| 0011 | 8/24/2020 | Call with database vendor re: uploads and administrative issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/24/2020 | Review email from Apple counsel re: open discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/24/2020 | Draft email to consultants and team re: open discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/24/2020 | Emails to/from T. Wojcik re: doc review issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/25/2020 | Economic analysis and legal research for claims. | 3.6 | 600 | $2,160.00 | 10 | BJS |
| 0011 | 8/25/2020 | Class certification legal research. | 3 | 600 | $1,800.00 | 10 | BJS |
| 0011 | 8/25/2020 | Call w. experts re: doc review priorities and other priorities. | 1.4 | 375 | $525.00 | 10 | TJW |
| 0011 | 8/25/2020 | Review doc review priority memo sent by expert. | 1.1 | 375 | $412.50 | 10 | TJW |
| 0011 | 8/25/2020 | Teleconference with online document review database vendor regarding status of database. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 8/25/2020 | Update case file with pleadings, orders in both primary case and related case. Update case calendar regarding same. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 8/25/2020 | Emails from/to S. Berman re: amicus brief. | 0.2 | 650 | $130.00 | 8 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/25/2020 | Fact/legal research for possible amendments to complaint. | 2.0 | 650 | $1,300.00 | 9 | RFL |
|------|-----------|-----------------------------------------------------------|-----|-----|-----------|---|-----|
| 0011 | 8/25/2020 | Legal research re: Sherman Act issues. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 8/25/2020 | Prepare for conference re: amendments to complaint. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/25/2020 | Review/analyze comments from consultants re: data discovery and targeted searches. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/25/2020 | Messages to/from co-counsel re: document review. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/26/2020 | Attend team call re status and tasks to be completed. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 8/26/2020 | Team call and follow up. | 1.1 | 600 | $660.00 | 11 | BJS |
| 0011 | 8/26/2020 | Call with R. Lopez re: doc review and assigning work to doc reviewers. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 8/26/2020 | Call with B. Siegel to discuss filing potential amicus brief + next steps. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 8/26/2020 | Review online document review database for tutorials and reference materials for new document reviewers. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 8/26/2020 | Review commentary re: Unreal Engine matters as they pertain to members of our putative classes. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 8/26/2020 | Review/analyze Epic complaint and briefing for amicus tasks. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 8/26/2020 | Prepare for conference with S. Berman and co-counsel re: strategy, next move, and Epic amicus. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 8/26/2020 | Messages from/to co-counsel re: document review. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/26/2020 | Strategy and assignments call with T. Wojcik. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/26/2020 | Messages to paralegal re: document database. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/26/2020 | Legal research and analysis re: Apple's responses to plaintiffs' claims. | 2.8 | 650 | $1,820.00 | 11 | RFL |
| 0011 | 8/27/2020 | Draft/revise Amazon subpoena. | 1.7 | 375 | $637.50 | 2 | TJW |
| 0011 | 8/27/2020 | Draft/research coding manual for doc review. | 4.9 | 375 | $1,837.50 | 7 | TJW |
| 0011 | 8/27/2020 | Call w. Jeniphr Breckenridge and R. Lopez re: document review management. | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 8/27/2020 | Update case file with pleadings. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 8/28/2020 | Draft and edit meet and confer communications. | 3.7 | 600 | $2,220.00 | 6 | BJS |
| 0011 | 8/28/2020 | Draft/revise Amazon subpoena. | 3.5 | 375 | $1,312.50 | 2 | TJW |
| 0011 | 8/28/2020 | Draft response email to Apple counsel re: data production. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 8/28/2020 | Draft/research coding manual for doc review. | 3 | 375 | $1,125.00 | 7 | TJW |
| 0011 | 8/28/2020 | Call w. Ben Krass re: doc review management. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 8/28/2020 | Interview potential doc reviewer w. R. Lopez. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 8/28/2020 | Call w. B. Siegel and R. Lopez regarding addition of potential tying claim. | 1 | 375 | $375.00 | 11 | TJW |
| 0011 | 8/28/2020 | Check all related-case dockets and update case file with relevant pleadings; review and update case calendar. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 8/28/2020 | Assist co-counsel with potential issue with plaintiff production. | 0.2 | 350 | $70.00 | 7 | BRM |
| 0011 | 8/28/2020 | Assist with preparation of third-party subpoena. | 1 | 350 | $350.00 | 2 | BRM |
| 0011 | 8/28/2020 | Fact/legal research re: potential amendment of complaint. | 3.9 | 650 | $2,535.00 | 9 | RFL |
| 0011 | 8/28/2020 | Fact/legal research re: public interest part of amicus brief. | 2.8 | 650 | $1,820.00 | 9 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/28/2020 | Strategy conference with team re: same and open discovery issues. | 0.8 | 650 | $520.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 8/28/2020 | Interviews of two reviewer candidates. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 8/28/2020 | Review/analyze emails from Apple counsel re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/28/2020 | Messages to/from team re: response to discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/28/2020 | Work on discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/30/2020 | Fact research re: IAP. | 2.5 | 650 | $1,625.00 | 1 | RFL |
| 0011 | 8/30/2020 | Legal research re: amicus briefing timeline and motion. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 8/30/2020 | Legal research re: tying issues. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 8/30/2020 | Fact research re: public statements as to IAP, and review/analyze Apple guidelines and help materials re: IAP workings and purposes. | 2.6 | 650 | $1,690.00 | 11 | RFL |
| 0011 | 8/30/2020 | Strategy messages to S. Berman. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/31/2020 | Meet and and confer emails, and meet and confer with App Annie. | 0.6 | 600 | $360.00 | 6 | BJS |
| 0011 | 8/31/2020 | Drafted doc review assignment memo for document review attorney. | 2.1 | 375 | $787.50 | 7 | TJW |
| 0011 | 8/31/2020 | Drafted doc review assignment memo + related materials. | 1.7 | 375 | $637.50 | 7 | TJW |
| 0011 | 8/31/2020 | Draft email to B. Siegel and R. Lopez regarding document database management issues. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 8/31/2020 | Call with document reviewer to explain project. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 8/31/2020 | Call with R. Lopez to discuss custodians research assignment for doc reviewer. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 8/31/2020 | Interviewed potential document reviewer with R. Lopez. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 8/31/2020 | Sent introductory email to new document reviewer. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 8/31/2020 | Reviewed new draft RPFs from co-counsel and propose additions. | 0.8 | 375 | $300.00 | 9 | TJW |
| 0011 | 8/31/2020 | Reviewed previous communication re: service of Epic subpoena. | 0.4 | 375 | $150.00 | 9 | TJW |
| 0011 | 8/31/2020 | Retrieved potentially junk documents from doc review database and sent to expert for review. | 1.1 | 375 | $412.50 | 10 | TJW |
| 0011 | 8/31/2020 | Email R. Lopez, B. Siegel, and B. Miller re: serving Amazon subpoena. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 8/31/2020 | Assemble document-reviewer packet of case materials for new reviewer and send to same. Have new reviewer read and execute case protective order. Update case file regarding same. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 8/31/2020 | Review all related-case dockets and update case file accordingly. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 8/31/2020 | Confer with co-counsel regarding possible plaintiff document production deficiencies. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 8/31/2020 | Assist with preparation of third-party subpoena and notice of same. | 1.2 | 350 | $420.00 | 2 | BRM |
| 0011 | 8/31/2020 | Fact research re: Apple API issues. | 1.3 | 650 | $845.00 | 1 | RFL |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 98 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/31/2020 | Email from Google counsel re: subpoena and respond to same. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 8/31/2020 | Document review. | 0.6 | 650 | $390.00 | 7 | RFL |
| 0011 | 8/31/2020 | Review emails and draft brief excerpt from co-counsel. | 0.4 | 650 | $260.00 | 8 | RFL |
| 0011 | 8/31/2020 | Research re: amicus briefing. | 0.4 | 650 | $260.00 | 8 | RFL |
| 0011 | 8/31/2020 | Legal and fact research re: public interest issues for amicus briefing. | 2.0 | 650 | $1,300.00 | 8 | RFL |
| 0011 | 8/31/2020 | Follow up re: consultant billing issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 8/31/2020 | Strategy email to team. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/31/2020 | Messages to/from team re: Google subpoena. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/31/2020 | Interview candidate for review team. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 8/31/2020 | Follow up with H. Enoki re review team candidate. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/31/2020 | Review/analyze consumers' draft second RFPs to Apple. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/31/2020 | Comments to consumers and team re: consumers' draft second RFPs to Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/1/2020 | Meet and confer with Google. | 0.3 | 600 | $180.00 | 6 | BJS |
| 0011 | 9/1/2020 | Discussion about potential amicus brief. | 1.3 | 600 | $780.00 | 8 | BJS |
| 0011 | 9/1/2020 | Research Chinese app market and send email to R. Lopez and B. Siegel summarizing research. | 3.1 | 375 | $1,162.50 | 1 | TJW |
| 0011 | 9/1/2020 | Review/finalize Amazon subpoena and send draft to Apple counsel. | 2.1 | 375 | $787.50 | 2 | TJW |
| 0011 | 9/1/2020 | Draft doc review memo. | 1 | 375 | $375.00 | 7 | TJW |
| 0011 | 9/1/2020 | Review document production for duplicates and email R. Lopez/B. Siegel/B. Miller re: batch tagging of irrelevant documents. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 9/1/2020 | Call w. doc reviewer (Roz Griffie) to explain case background. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 9/1/2020 | Email DISCO support re: technical issues with Apple production. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 9/1/2020 | Review draft amicus brief and email thoughts to B. Siegel/R. Lopez. | 0.9 | 375 | $337.50 | 8 | TJW |
| 0011 | 9/1/2020 | Call w. B. Siegel and R. Lopez potential amicus brief. | 0.7 | 375 | $262.50 | 8 | TJW |
| 0011 | 9/1/2020 | Call with B. Siegel re: potential amicus brief. | 0.4 | 375 | $150.00 | 8 | TJW |
| 0011 | 9/1/2020 | Call w. LE expert re: research into Chinese market. | 0.5 | 375 | $187.50 | 10 | TJW |
| 0011 | 9/1/2020 | Attention to third-party production and online database issues. Confer with attorneys and database vendor regarding same. | 3.5 | 350 | $1,225.00 | 11 | BRM |
| 0011 | 9/1/2020 | Prep for call with Google counsel re: subpoena. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 9/1/2020 | Call with Google counsel and team re: subpoena to Google. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 9/1/2020 | Emails from/to T. Wojcik re: finalization of Amazon subpoena, consultation with Apple, and finalization of same. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 9/1/2020 | Document review. | 0.2 | 650 | $130.00 | 7 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/1/2020 | Emails to/from team re: timing of amicus briefing, including support for same. | 0.5 | 650 | $325.00 | 8 | RFL |
|------|----------|--------------------------------------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 9/1/2020 | Comments from/to team re: co-counsel's draft amicus section. | 0.2 | 650 | $130.00 | 8 | RFL |
| 0011 | 9/1/2020 | Legal research re: public interest aspect of Epic case. | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 9/1/2020 | Emails to/from B. Miller re: Google productions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/1/2020 | Review/analyze Google productions. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 9/1/2020 | Strategy messages to/from team re: Google. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/1/2020 | Call with consultant re: tying issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/1/2020 | Call with team re: additional consultants. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 9/1/2020 | Emails from team in follow up re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/1/2020 | Work on coding issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/1/2020 | Call from Apple counsel re: Court's referral to determine relatedness of Google developer cases. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/1/2020 | Emails to/from team re: relatedness of Google developer cases. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/1/2020 | Review/analyze Russian press releases re: AT findings as to App Store. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/1/2020 | Emails to/from team re: AT findings as to App Store. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/2/2020 | Background research re: doc review memo. | 3.6 | 375 | $1,350.00 | 7 | TJW |
| 0011 | 9/2/2020 | Review/search for Apple cost/expense docs in DISCO. | 2.2 | 375 | $825.00 | 7 | TJW |
| 0011 | 9/2/2020 | Review document database to determine whether Apple has produced responsive docs from enterprise chat platforms. | 2.1 | 375 | $787.50 | 7 | TJW |
| 0011 | 9/2/2020 | Call with Rio Pierce re discovery of enterprise messaging platforms (Slack, etc.). | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 9/2/2020 | Call with B. Siegel re: doc review priorities. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 9/2/2020 | Check primary and all related-case dockets; update case file with pleadings. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 9/2/2020 | Research re: production of data and security for same. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 9/2/2020 | Legal research re: damages related to tie and product design defenses. | 2.3 | 650 | $1,495.00 | 9 | RFL |
| 0011 | 9/2/2020 | Research re: chat or non-email communications. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 9/2/2020 | Emails from co-counsel re: amicus submittal and related issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/2/2020 | Emails to team re: amicus submittal and related issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/2/2020 | Work on document reviewer matters. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 9/2/2020 | Email from opposing counsel re: foreign-terminated transactions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/2/2020 | Email to S. Berman and team re: same, together with response to C. Richman. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/2/2020 | Email from Apple counsel re: production of data same and security for same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/2/2020 | Email to/from consultants re: production of data and security. | 0.2 | 650 | $130.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/2/2020 | Follow up email to opposing counsel re: production of data and security. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|----------|---------|-----|-----|--------|----|----|
| 0011 | 9/2/2020 | Email from T. Wojcik re: further analysis of Apple production where chat or non-email communications are concerned. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/3/2020 | Document review discussion. | 0.5 | 600 | $300.00 | 9 | BJS |
| 0011 | 9/3/2020 | Review cost and expense documents in database and make priority list for doc reviewers. | 6.2 | 375 | $2,325.00 | 7 | TJW |
| 0011 | 9/3/2020 | Call with B. Siegel re: doc review. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 9/3/2020 | Call with R. Lopez re: doc review. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 9/3/2020 | Assist attorneys with issues relating to document review coding in online review database. | 0.6 | 350 | $210.00 | 7 | BRM |
| 0011 | 9/3/2020 | Create and organize pleadings file for related case; set docket tracking alert regarding same. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 9/4/2020 | Call w. Apple counsel re: production of sample of transactional data (.2) + email to experts (.1). | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 9/4/2020 | Check all related dockets and update case file with pleadings and correspondence. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 9/5/2020 | Read Epic briefing in support of preliminary injunction. | 2 | 600 | $1,200.00 | 9 | BJS |
| 0011 | 9/7/2020 | Download and distribute related-case motion for preliminary injunction and supporting documents. | 0.6 | 350 | $210.00 | 1 | BRM |
| 0011 | 9/7/2020 | Document review and coding. | 3.3 | 650 | $2,145.00 | 7 | RFL |
| 0011 | 9/7/2020 | Review/analyze briefing and support for Epic's motion for TRO. | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 9/7/2020 | Research and analysis for settlement demand. | 2.7 | 650 | $1,755.00 | 12 | RFL |
| 0011 | 9/7/2020 | Outline notes for settlement demand. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 9/8/2020 | Review EPIC filings. | 1.5 | 1,125 | $1,687.50 | 9 | SWB |
| 0011 | 9/8/2020 | Revise Amazon subpoena. | 0.6 | 375 | $225.00 | 2 | TJW |
| 0011 | 9/8/2020 | Draft email to Apple counsel regarding missing cost and expense documents. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 9/8/2020 | Search for and review cost and expense documents in production to identify Apple budget documents. | 4.1 | 375 | $1,537.50 | 7 | TJW |
| 0011 | 9/8/2020 | Create system of folders/tags for organizing documents describing Apple's profits + search for these documents. | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 9/8/2020 | Finalize third-party subpoena and notice of subpoena; serve same on counsel and arrange for process server to serve subject of subpoena. | 1.1 | 350 | $385.00 | 2 | BRM |
| 0011 | 9/8/2020 | Check all related-case dockets and update case file with relevant pleadings. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 9/9/2020 | Review pleadings re EPIC and relation of cases. | 0.7 | 1,125 | $787.50 | 9 | SWB |
| 0011 | 9/9/2020 | Data discovery review. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 9/9/2020 | Review Apple cost and expense documents. | 4.3 | 375 | $1,612.50 | 7 | TJW |
| 0011 | 9/9/2020 | Review cost and expense documents and draft related email to Apple counsel identifying missing documents in production + requesting telephonic M+C. | 2.7 | 375 | $1,012.50 | 7 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/9/2020 | Call w. B. Siegel to discuss potential discovery dispute with Apple re: cost data. | 0.5 | 375 | $187.50 | 11 | TJW |
|------|----------|---|-----|-----|---------|----|-----|
| 0011 | 9/9/2020 | Review all related-case dockets and update case file, case calendar regarding same. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 9/9/2020 | Further revise third-party subpoena and notice; coordinate with process server for service of same. | 1.2 | 350 | $420.00 | 2 | BRM |
| 0011 | 9/9/2020 | Review and analyze developer commentary re: App Store and fees. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 9/9/2020 | Review and analyze documents for settlement proposal. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 9/10/2020 | Meet and confer correspondence regarding cost data. | 2.2 | 600 | $1,320.00 | 6 | BJS |
| 0011 | 9/10/2020 | Draft and revise email to Apple counsel re: production of cost and expense documents. | 2.9 | 375 | $1,087.50 | 6 | TJW |
| 0011 | 9/10/2020 | Search for + review Apple cost and expense docs in production. | 3.8 | 375 | $1,425.00 | 7 | TJW |
| 0011 | 9/10/2020 | Draft assignment email to doc reviewer (Anjalee Behti) explaining project in greater detail. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 9/10/2020 | Review latest spreadsheet from Anjalee Behti regarding potential new Apple custodians. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 9/10/2020 | Attention to incoming document reviewers: review prior actions for examples of timekeeping guides. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 9/10/2020 | Download corrected sample of defendant transactional data. Update document production log regarding same. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 9/10/2020 | Assist with preparation of amicus brief and supporting documents. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 9/10/2020 | Review all related-case dockets and update case file with pleadings and other communications. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 9/10/2020 | Research re: public interest issues. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 9/10/2020 | Research re: potential chat messages among Apple employees. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 9/10/2020 | Message from experts re: sample production. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 9/10/2020 | Message to S. Berman re: amicus briefing and potential amendments. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/10/2020 | Document review, coding, and analysis. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 9/10/2020 | Messages from/to team re: discovery issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/10/2020 | Work on email re: amendments for submittal to consultant. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 9/10/2020 | Analyze documents and numbers for settlement proposal. | 1.8 | 650 | $1,170.00 | 12 | RFL |
| 0011 | 9/11/2020 | Data discovery review. | 0.3 | 600 | $180.00 | 6 | BJS |
| 0011 | 9/11/2020 | Draft email to Apple counsel regarding deficiency in sample of transactional data. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 9/11/2020 | Email new doc reviewers to get them access to DISCO database and explain review. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 9/11/2020 | Work with document review vendor regarding database issues with transfer of documents. | 1 | 350 | $350.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 9/11/2020 | Attention to sample transactional data received from defendant. Confer with counsel and experts regarding same. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 9/11/2020 | Assist attorneys with new document reviewers. Prepare and distribute reviewer packets. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 9/11/2020 | Review all related-case dockets and update case file with pleadings and orders. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 9/11/2020 | Research re: phasing of case. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 9/11/2020 | Review status of discovery with Epic. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 9/11/2020 | Review/analyze database provider invoices. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 9/11/2020 | Messages from/to HR and team re: onboarding of document reviewers, and assist with same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/11/2020 | Review/analyze latest privilege log. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 9/11/2020 | Review/analyze message from Apple counsel re: production of cost and expense documents. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/11/2020 | Messages to/from team re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/11/2020 | Work on draft stipulation. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 9/11/2020 | Work on issues and calculations for settlement proposal. | 1.6 | 650 | $1,040.00 | 12 | RFL |
| 0011 | 9/13/2020 | Drafted discovery meet and confer email. | 0.4 | 600 | $240.00 | 6 | BJS |
| 0011 | 9/13/2020 | Legal research for potential amicus brief in Epic v. Apple. | 1.9 | 650 | $1,235.00 | 8 | RFL |
| 0011 | 9/13/2020 | Work on potential amicus brief | 2.1 | 650 | $1,365.00 | 8 | RFL |
| 0011 | 9/14/2020 | Review pleadings re relating cases. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 9/14/2020 | Prepare for, meet and confer with Apple, and follow up. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 9/14/2020 | Prepare for, call with Epic, and follow up discussion and letter. | 2.7 | 600 | $1,620.00 | 11 | BJS |
| 0011 | 9/14/2020 | Call with Apple counsel re: dispute over cost and expense documents. | 1.2 | 375 | $450.00 | 6 | TJW |
| 0011 | 9/14/2020 | Call w. Epic counsel re: potential production of documents in response to third party subpoena. | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 9/14/2020 | Call w. Martin Amaro to discuss document review research project. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 9/14/2020 | Call with R. Lopez and B. Siegel to discuss call with Epic. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 9/14/2020 | Call with B. Siegel, R. Lopez, and consumer counsel to discuss Apple cost + expense documents. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 9/14/2020 | Review all related-case dockets and update case file with relevant pleadings. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 9/14/2020 | Attention to online document review database billing issues. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 9/14/2020 | Confer with document review database vendor regarding status of download project. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 9/14/2020 | Work on draft amicus brief. | 0.8 | 650 | $520.00 | 8 | RFL |
| 0011 | 9/14/2020 | Messages to vendor re: database issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/14/2020 | Prepare for call with Epic counsel re: **discovery and coordination issues.** | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 9/14/2020 | Call with Epic counsel and team. | 0.8 | 650 | $520.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/14/2020 | Call with team re: outstanding issues, including meet-and-confer with Apple counsel. | 0.4 | 650 | $260.00 | 11 | RFL |
|------|-----------|------|------|------|------|------|------|
| 0011 | 9/14/2020 | Meet and confer call with Apple counsel. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 9/14/2020 | Post call telephone conference with team and consumer counsel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/14/2020 | Work with team on follow-up emails to Apple and Epic counsel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/15/2020 | Prepare doc review assignment for document reviewer (.6), draft instructions (.7), and discuss project on the phone (.3). | 1.6 | 375 | $600.00 | 7 | TJW |
| 0011 | 9/15/2020 | Edit draft section of amicus brief regarding market definition. | 0.9 | 375 | $337.50 | 8 | TJW |
| 0011 | 9/15/2020 | Review all related-case dockets for updated pleadings. Update case file with correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 9/15/2020 | Research for potential amicus briefing. | 2.1 | 650 | $1,365.00 | 8 | RFL |
| 0011 | 9/15/2020 | Legal research re: single-brand and aftermarket issues. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 9/15/2020 | Document review and coding. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 9/15/2020 | Call to T. Wojcik re: same, and notes to team re: certain documents. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/15/2020 | Review status of cost and expense discovery. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 9/16/2020 | Review latest EPIC filings. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 9/16/2020 | Reviewed pleadings in Epic's motion for preliminary injunction. | 0.5 | 600 | $300.00 | 9 | BJS |
| 0011 | 9/16/2020 | Review update email and documents sent by document review (Roz Griffie). | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 9/16/2020 | Research and draft joint letter brief re: Apple cost docs. | 1.6 | 375 | $600.00 | 8 | TJW |
| 0011 | 9/16/2020 | Assist with preparation of joint discovery letter brief; review magistrate's standing orders re submissions. | 0.5 | 350 | $175.00 | 6 | BRM |
| 0011 | 9/16/2020 | Review all related-case dockets; update case file with relevant pleadings and review calendar dates. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 9/16/2020 | Review/analyze Apple's response, including Schiller declaration, to Epic motion for preliminary injunction. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 9/16/2020 | Research re: potential need for intervention. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 9/16/2020 | Research re: justification for potential amicus filing. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 9/16/2020 | Research re: public interest aspect for impact on developers. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 9/16/2020 | Document review and analysis. | 2.1 | 650 | $1,365.00 | 11 | RFL |
| 0011 | 9/16/2020 | Review/analyze magistrate's standing order re: joint letters for discovery disputes. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/16/2020 | Review status of production re: costs/expenses. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/16/2020 | Review analyze draft email from consumers to Apple re: foreign transaction data, and emails to team re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/17/2020 | Discussion of discovery dispute with co-counsel. | 1.6 | 600 | $960.00 | 11 | BJS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/17/2020 | Review cost + expense documents in production and e-mail reviewer more detailed instructions re: how to identify financial "scorecards". | 0.9 | 375 | $337.50 | 7 | TJW |
|------|-----------|---|-----|-----|---------|----|-----|
| 0011 | 9/17/2020 | Draft letter brief re: motion to compel production of Apple App Store cost documents. | 7.4 | 375 | $2,775.00 | 8 | TJW |
| 0011 | 9/17/2020 | Assist with preparation of joint discovery letter brief; draft administrative motion to file under seal and supporting documents. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 9/17/2020 | Review all related-case dockets; update case file with correspondence and discovery. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 9/17/2020 | Letter from Epic counsel re: request for discovery materials. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 9/17/2020 | Review status of Epic's response to discovery requests. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 9/17/2020 | Email from Google counsel re: response to subpoena. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 9/17/2020 | Review RFPs re: cost/expenses. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 9/17/2020 | Messages to team re: request for discovery materials. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/17/2020 | Legal analysis and analysis re: need for cost/expense data. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 9/17/2020 | Message from/to B. Siegel re: App Annie production, and comments on draft email to counsel for same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/17/2020 | Message from B. Miller re: service of subpoena on Amazon. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/17/2020 | Analysis of turnover material, invoices, and drafting of proposed letter to Fideres re: turnover and billing. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 9/17/2020 | Messages to/from S. Berman re: turnover and billing. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/17/2020 | Review/analyze spreadsheets in production for cost/expense information. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 9/18/2020 | Edited joint discovery letter. | 5 | 600 | $3,000.00 | 8 | BJS |
| 0011 | 9/18/2020 | Read Apple's opposition to Epic motion for preliminary injunction. | 3.5 | 600 | $2,100.00 | 8 | BJS |
| 0011 | 9/18/2020 | Draft email to Apple counsel re: production of cost data. | 2.8 | 375 | $1,050.00 | 6 | TJW |
| 0011 | 9/18/2020 | Draft + revise letter brief re: motion to compel production of App Store cost documents. | 5.1 | 375 | $1,912.50 | 8 | TJW |
| 0011 | 9/18/2020 | Call with experts to discuss case progress, timeline, Apple transactional data sample. | 1.8 | 375 | $675.00 | 10 | TJW |
| 0011 | 9/18/2020 | Call with B. Siegel and R. Lopez to discuss draft email to Apple counsel re: production of cost data. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 9/18/2020 | Assist with preparation of joint letter brief regarding discovery dispute. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 9/18/2020 | Update and revise drafts of administrative motion to file under seal and supporting documents; circulate same to team for review. | 2.3 | 350 | $805.00 | 8 | BRM |
| 0011 | 9/18/2020 | Review all related-case dockets and calendars; update case file with correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 9/18/2020 | Brief review of Google's response to subpoena. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 9/18/2020 | Review Court's notice re: ADR certification. | 0.1 | 650 | $65.00 | 7 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/18/2020 | Call with team re: same and motion to compel. | 0.2 | 650 | $130.00 | 9 | RFL |
|------|-----------|----------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 9/18/2020 | Prepare for call with consultants re: discovery and strategy issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/18/2020 | Call with B. Siegel, T. Wojcik, and consultants re: discovery and strategy issues. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 9/18/2020 | Messages from/to T. Wojcik re: Chinese app stores. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/18/2020 | Messages to/from S. Berman re: Chinese app stores. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/18/2020 | Message from R. Byrd re: Epic's request for discovery materials, and email to Epic counsel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/18/2020 | Follow up with B. Miller and M. Amaro re: ADR certification. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/18/2020 | Emails to/from team re: latest email form Apple counsel on cost/expense data. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/19/2020 | Research + draft/revise Plaintiffs' section of letter brief re: missing cost/expense documents. | 4.7 | 375 | $1,762.50 | 6 | TJW |
| 0011 | 9/19/2020 | Research + draft/revise email to Apple counsel re: cost and expense documents. | 4.1 | 375 | $1,537.50 | 6 | TJW |
| 0011 | 9/19/2020 | Download and distribute related-case pleadings to trial team. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 9/19/2020 | Review/analyze Epic's reply papers in support of motion for preliminary approval. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 9/19/2020 | Review/analyze latest draft of response to E. Lazarus re: cost/expense document/data production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/19/2020 | Comments to team re: cost/expense document/data production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/20/2020 | Joint discovery dispute letter. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 9/20/2020 | Draft email to Apple counsel re: latest production of cost and expense data. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 9/20/2020 | Work on plaintiffs' section of joint letter brief. | 1.3 | 650 | $845.00 | 8 | RFL |
| 0011 | 9/20/2020 | Review history re: cost/expense production and deficiencies, and communications with Apple as to same. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 9/20/2020 | Emails to/from team re: joint letter brief. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/21/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 7.3 | 350 | $2,555.00 | 7 | DRD |
| 0011 | 9/21/2020 | Update re document production. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 9/21/2020 | Discuss discovery tasks, calls regarding. | 1.2 | 600 | $720.00 | 11 | BJS |
| 0011 | 9/21/2020 | Draft email to Apple counsel regarding potential discovery dispute. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 9/21/2020 | Review document production for cost + expense documents. | 7.1 | 375 | $2,662.50 | 7 | TJW |
| 0011 | 9/21/2020 | Call with B. Siegel and R. Lopez to discuss third party subpoenas and doc review. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 9/21/2020 | Call with B. Siegel to discuss email to Apple counsel regarding discovery. | 0.2 | 375 | $75.00 | 11 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/21/2020 | Attention to supplemental defendant document production. Download production, conduct initial review, supervise loading into document review database and report to counsel regarding status and contents. | 3.9 | 350 | $1,365.00 | 11 | BRM |
|------|-----------|---|-----|-----|-----|-----|-----|
| 0011 | 9/21/2020 | Assist with preparation of joint letter discovery brief. | 1 | 350 | $350.00 | 8 | BRM |
| 0011 | 9/21/2020 | Check all related-case dockets and update case files with pleadings, discovery and correspondence; update case calendars. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 9/21/2020 | Call with S. Scarlett re: calendar and coordination issues in light of Epic's complaint. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 9/21/2020 | Review/analyze draft of motion to compel, and legal research for same. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 9/21/2020 | Email from E. Lazarus re: potential motion to compel. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 9/21/2020 | Review/analysis of Epic's reply on motion for preliminary injunction for potential impact on case. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 9/21/2020 | Emails from/to team re: Apple's weekend production of documents. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/21/2020 | Document review and analysis of financial/cost/headcount materials. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 9/22/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 7.5 | 350 | $2,625.00 | 7 | DRD |
| 0011 | 9/22/2020 | Draft email to Apple counsel regarding meet and confer on cost and expense documents. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 9/22/2020 | Review and analyze Apple cost and expense documents. | 5.2 | 375 | $1,950.00 | 7 | TJW |
| 0011 | 9/22/2020 | Review preliminary injunction hearing filings in Epic v Apple case. | 2.8 | 375 | $1,050.00 | 9 | TJW |
| 0011 | 9/22/2020 | Attention to removal of documents from document review database; work with database vendor regarding same; download and review document report regarding same. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 9/22/2020 | Review all related-case dockets. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 9/22/2020 | Email from E. Lazarus in response to questions re: production. | 0.5 | 650 | $325.00 | 3 | RFL |
| 0011 | 9/22/2020 | Document review and coding, including as to documents affecting output. | 1.3 | 650 | $845.00 | 7 | RFL |
| 0011 | 9/22/2020 | Review/analyze Epic's papers in support of its motion for preliminary injunction, including its expert materials. | 2.4 | 650 | $1,560.00 | 9 | RFL |
| 0011 | 9/22/2020 | Review/analyze Apple financial/cost/ headcount documents. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 9/22/2020 | Check production for certain referenced documents. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 9/22/2020 | Emails from/to paralegal re: database issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/23/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 7.2 | 350 | $2,520.00 | 7 | DRD |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/23/2020 | Draft email to Apple counsel re: production of cost and expense documents. | 0.3 | 375 | $112.50 | 6 | TJW |
|------|-----------|------|-----|-----|---------|---|-----|
| 0011 | 9/23/2020 | Review and analyze cost and expense docs in new production. | 2.7 | 375 | $1,012.50 | 7 | TJW |
| 0011 | 9/23/2020 | Attention to documents listed in defendant counsel email regarding potential document production deficiencies; compile same and metadata for each; prepare for attorney review. | 4.9 | 350 | $1,715.00 | 7 | BRM |
| 0011 | 9/23/2020 | Review correspondence and update case file with same. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 9/24/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 8 | 350 | $2,800.00 | 7 | DRD |
| 0011 | 9/24/2020 | Draft email to Apple counsel re: potential deficiencies in document production. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 9/24/2020 | Review and analyze cost and expense documents, including documents in new Apple production. | 8.9 | 375 | $3,337.50 | 7 | TJW |
| 0011 | 9/24/2020 | Review defendant document producitons regarding deficiencies; create cross-reference chart regarding same for attorney review. | 2.1 | 350 | $735.00 | 7 | BRM |
| 0011 | 9/24/2020 | Brief review of Amazon's responses and objections to subpoena. | 0.4 | 650 | $260.00 | 3 | RFL |
| 0011 | 9/24/2020 | Messages coordinating consultation among experts. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 9/24/2020 | Document review and analysis. | 3.6 | 650 | $2,340.00 | 11 | RFL |
| 0011 | 9/24/2020 | Messages from/to B. Miller and team re: cost/expense documents and metadata issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/24/2020 | Email from/to consultants re: Gerardin rebuttal paper. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/24/2020 | Begin to review/analyze same. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 9/24/2020 | Review/analyze spreadsheets prepared by paralegal re: App Store budget and cost documents. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/24/2020 | Review/analyze reports re: coalition of iOS developers and new website. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/24/2020 | Review/analyze website, with comments to team. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/24/2020 | Message to Epic counsel re: follow up to our subpoena. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/25/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 7 | 350 | $2,450.00 | 7 | DRD |
| 0011 | 9/25/2020 | Review and analyze production with focus on cost + expense documents. | 6.2 | 375 | $2,325.00 | 7 | TJW |
| 0011 | 9/25/2020 | Call with doc reviewer (Rico Doss) to review progress and explain assignment. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 9/25/2020 | Review memo from from experts regarding deficiencies in Apple's transactional data sample and begin drafting letter to Apple counsel. | 2.8 | 375 | $1,050.00 | 10 | TJW |
| 0011 | 9/25/2020 | Call with B. Siegel re: document production and data sample. | 0.3 | 375 | $112.50 | 11 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/25/2020 | Call with R. Lopez re: transactional data production. | 0.2 | 375 | $75.00 | 11 | TJW |
|------|-----------|-------------------------------------------------------|-----|-----|--------|----|----|
| 0011 | 9/25/2020 | Review related-case dockets and update case file with pleadings. Circulate Epic Games preliminary injunction hearing information to trial team. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 9/25/2020 | Fact and legal research re: production of Apple's transactional database. | 1.4 | 650 | $910.00 | 9 | RFL |
| 0011 | 9/25/2020 | Legal research re: phasing of case. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 9/25/2020 | Review/analyze comments and questions from consultants re: production of Apple's transactional database. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 9/25/2020 | Review and analyze charts re: cost and expense documents. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 9/25/2020 | Call with T. Wojcik re: database production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/25/2020 | Messages to/from R. Byrd re: same and foreign-related document production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/25/2020 | Review/analyze Apple's comments of today as to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/28/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 5 | 350 | $1,750.00 | 7 | DRD |
| 0011 | 9/28/2020 | Reviewed discovery. | 0.5 | 600 | $300.00 | 3 | BJS |
| 0011 | 9/28/2020 | Draft and research letter to Apple counsel regarding transactional data. | 7.2 | 375 | $2,700.00 | 6 | TJW |
| 0011 | 9/28/2020 | Review and edit joint discovery letter drafted by consumers regarding esi protocol and production of antitrust investigation docs. | 1.5 | 375 | $562.50 | 6 | TJW |
| 0011 | 9/28/2020 | Call with consumers + R. Lopez regarding Amazon subpoena and case coordination. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 9/28/2020 | Prepare for call with R. Byrd re: Amazon subpoena and open discovery matters. | 0.6 | 650 | $390.00 | 2 | RFL |
| 0011 | 9/28/2020 | Emails to/from co-counsel re: subpoena issues. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 9/28/2020 | Review accounts re: preliminary injunction hearin | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 9/28/2020 | Call with R. Byrd and T. Wojcik. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/28/2020 | Work on letter to E. Lazarus re: transactional data issues. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 9/28/2020 | Emails from Epic counsel re: its proposals as to protective order revisions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/28/2020 | Review/analyze draft proposed revisions. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 9/28/2020 | Call to B. Byars re: same and upcoming production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/28/2020 | Prepare to attend Epic preliminary injunction hearing remotely. | 0.8 | 650 | $520.00 | 14 | RFL |
| 0011 | 9/29/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wishlist document. | 7 | 350 | $2,450.00 | 7 | DRD |
| 0011 | 9/29/2020 | Data discovery letter. | 1.5 | 600 | $900.00 | 8 | BJS |
| 0011 | 9/29/2020 | Review and edit joint discovery letter drafted by consumers regarding esi protocol and production of antitrust investigation docs. | 3.8 | 375 | $1,425.00 | 6 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/29/2020 | Edit and finalize letter to Apple counsel regarding transactional data. | 1.7 | 375 | $637.50 | 6 | TJW |
|------|-----------|------|------|-----|---------|----|-----|
| 0011 | 9/29/2020 | Call with LE experts re: case strategy. | 2.5 | 375 | $937.50 | 10 | TJW |
| 0011 | 9/29/2020 | Assist with preparation of letter to defendant regarding transactional data productions. | 0.8 | 350 | $280.00 | 6 | BRM |
| 0011 | 9/29/2020 | File hearing transcript order; coordinate with court reporter regarding same. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 9/29/2020 | Review all related-case dockets; update case file with pleadings and orders. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 9/29/2020 | Review/analyze Court's orders in Epic as to case management conference for all cases, including Cameron. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/29/2020 | Prepare for call with consultants regarding discovery and strategy issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 9/29/2020 | Pre-call with consultant in advance of larger call. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/29/2020 | Call with consultants. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/29/2020 | Post-call debrief with consultant re: strategy issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 9/29/2020 | Work on data letter to Apple. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 9/29/2020 | Messages to/from team re: data letter to Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/29/2020 | Message from R. Byrd re: revisions to data letter to Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/30/2020 | Reviewed for relevance and tagged Defendant's documents; read article on article on Apple lawsuit with EPIC. | 8 | 350 | $2,800.00 | 7 | DRD |
| 0011 | 9/30/2020 | Draft letter to Apple cousel regarding production of cost and expense documents. | 4.6 | 375 | $1,725.00 | 6 | TJW |
| 0011 | 9/30/2020 | Review production for cost and expense documents. | 3.5 | 375 | $1,312.50 | 7 | TJW |
| 0011 | 9/30/2020 | Call with LE expert re: Apple cost documents. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 9/30/2020 | Call with R. Lopez re: third party subpoenas. | 0.1 | 375 | $37.50 | 11 | TJW |
| 0011 | 9/30/2020 | Review all related-case dockets and update case file with pleadings. Review case schedule changes and update case calendar. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 9/30/2020 | Locate and transmit requested discovery orders and briefing from Free Range v. Google for Lopez. | 1.7 | 275 | $467.50 | 2 | JMS |
| 0011 | 10/1/2020 | Reviewed for relevance and tagged Defendant's documents. | 6.5 | 350 | $2,275.00 | 7 | DRD |
| 0011 | 10/1/2020 | Research, draft and revise letter to Apple counsel regarding production of cost and expense documents. | 3.7 | 375 | $1,387.50 | 6 | TJW |
| 0011 | 10/1/2020 | Review and edit joint discovery letter drafted by consumers regarding esi protocol and production of antitrust investigation docs. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 10/1/2020 | Assist with preparation of meet and confer correspondence with defendant. | 0.7 | 350 | $245.00 | 6 | BRM |
| 0011 | 10/1/2020 | Review all related-case dockets; update case file with pleadings and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 10/1/2020 | Research re: Europe's Digital Services Act. | 0.9 | 650 | $585.00 | 9 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/1/2020 | Research re: protective order issues pertaining to third parties. | 0.7 | 650 | $455.00 | 9 | RFL |
|------|-----------|---|-----|-----|---------|----|-----|
| 0011 | 10/1/2020 | Messages from/to T. Wojcik re: follow up data and discovery letters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/1/2020 | Review/analyze and comment on data and discovery letters. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 10/1/2020 | Review/analyze articles re: Europe's Digital Services Act and potential impact on gatekeepers and app stores, including Apple's App Store. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/1/2020 | Messages to team re: Europe's Digital Services Act. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/1/2020 | Messages from/to Amazon counsel re: scheduling subpoena call. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/2/2020 | Reviewed for relevance and tagged Defendant's documents; phone call with Ted Wojcik. | 5 | 350 | $1,750.00 | 7 | DRD |
| 0011 | 10/2/2020 | Meet and confer with Amazon regarding subpoena. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 10/2/2020 | Call with Amazon counsel to discuss third party subpoena served on Amazon. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 10/2/2020 | Search for financial docs in production and create folder system for sharing docs with experts. | 2.1 | 375 | $787.50 | 7 | TJW |
| 0011 | 10/2/2020 | Search production for documents above certain size, filter for irrelevant hits, and place in review folder for doc reviewer. | 1.3 | 375 | $487.50 | 7 | TJW |
| 0011 | 10/2/2020 | Check-in call with doc reviewer (Rico Doss) to answer questions and give update on project. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 10/2/2020 | Send update email to doc review team. | 0.1 | 375 | $37.50 | 7 | TJW |
| 0011 | 10/2/2020 | Assist with meet and confer with third party regarding subpoena objections. | 0.6 | 350 | $210.00 | 6 | BRM |
| 0011 | 10/2/2020 | Review all related-case dockets; update case file with pleadings. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 10/2/2020 | Call with Amazon counsel and team members re: objections to subpoena. | 0.7 | 650 | $455.00 | 2 | RFL |
| 0011 | 10/2/2020 | Review/analyze transcript of hearing on Epic's motion for preliminary injunction. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 10/2/2020 | Work on prioritizing subpoena items in light of previous expert comments. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 10/2/2020 | Review/analyze Amazon's objections to document subpoena. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 10/2/2020 | Follow up call with J. Jagher re: objections to subpoena. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/2/2020 | Messages to paralegal re: materials for Amazon counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/4/2020 | Revisions to draft dismissal stipulation re: Mr. Sermons. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 10/4/2020 | Message to J. Jagher and B. Siegel re: Mr. Sermons. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/4/2020 | Review/analyze letter from Epic counsel re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/5/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wish list document. | 8.5 | 350 | $2,975.00 | 7 | DRD |
|------|-----------|-----------------------------------------------------------------------------------------------------------------|-----|-----|-----------|---|-----|
| 0011 | 10/5/2020 | Call and review regarding interrogatories. | 2.6 | 600 | $1,560.00 | 2 | BJS |
| 0011 | 10/5/2020 | Review draft interrogatories from expert. | 0.7 | 375 | $262.50 | 2 | TJW |
| 0011 | 10/5/2020 | Call with B. Siegel, R. Lopez, and LE expert to discuss draft interrogatories to Apple (.8); call with same group + Jon Jagher to discuss third party subpoena to Amazon (.6). | 1.4 | 375 | $525.00 | 11 | TJW |
| 0011 | 10/5/2020 | Call with B. Siegel Siegel to discuss case priorities and division of work over next week. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 10/5/2020 | Review all related-case dockets; update case file with pleadings; update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 10/5/2020 | Review Epic's motion for judgment on the pleadings for potential impact on developer case. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 10/5/2020 | Messages from/to team re: expert's comments on Amazon subpoena. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 10/5/2020 | Analyze discovery letter from Epic to Apple. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/5/2020 | Messages from/to J. Jagher re: Sermons dismissal and revisions to stipulation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/5/2020 | Messages from/to consumer counsel re: Epic's request for revisions to protective order. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/6/2020 | Reviewed for relevance and tagged Defendant's documents; went over legal analytics discovery wish list document; read information about the case. | 8.5 | 350 | $2,975.00 | 7 | DRD |
| 0011 | 10/6/2020 | Review all related-case dockets. Update case file with pleadings. Update case calendar. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 10/6/2020 | Notes to team re: Majority Staff Report and Recommendations of Cong. Subcommittee on Antitrust. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 10/6/2020 | Work on draft joint case management statement. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/6/2020 | Messages to/from consumer counsel re: issues and protocol for same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/6/2020 | Review/analyze consultant notes re: narrowing of Amazon subpoena. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/6/2020 | Messages from/to team and co-counsel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/6/2020 | Review/analyze Majority Staff Report and Recommendations of Cong. Subcommittee on Antitrust. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 10/7/2020 | Reviewed for relevance and tagged Defendant's documents; Re-read Stipulation. | 7 | 350 | $2,450.00 | 7 | DRD |
| 0011 | 10/7/2020 | Case management conference statement review. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 10/7/2020 | Draft interrogatories to Apple and corresponding RFPs. | 5.7 | 375 | $2,137.50 | 2 | TJW |
| 0011 | 10/7/2020 | Review co-counsel (Jon Jagher) comments on third party Amazon subpoena. | 0.3 | 375 | $112.50 | 2 | TJW |
| 0011 | 10/7/2020 | E-mail Apple counsel regarding transactional data. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 10/7/2020 | Review and edit draft further joint case management statement. | 1.2 | 375 | $450.00 | 8 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 10/7/2020 | Call with B. Siegel and R. Lopez re: case management statement. | 0.4 | 375 | $150.00 | 8 | TJW |
| 0011 | 10/7/2020 | Call with B. Siegel to discuss case management statement. | 0.2 | 375 | $75.00 | 8 | TJW |
| 0011 | 10/7/2020 | Review all related-case dockets; update case file with pleadings. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 10/7/2020 | Further review of Congressional findings re: App Store issues. | 1.1 | 650 | $715.00 | 7 | RFL |
| 0011 | 10/7/2020 | Work on further joint case management statement. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 10/7/2020 | Conference with team re: joint case management statement. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/7/2020 | Email from App Annie re: production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/7/2020 | Emails to/from team re: App Annie production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/7/2020 | Email from Epic re: production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/7/2020 | Emails to team re: production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/7/2020 | Messages to/from consumer counsel re: foreign transactions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/8/2020 | Reviewed for relevance and tagged Defendant's documents; reviewed order. | 6 | 350 | $2,100.00 | 7 | DRD |
| 0011 | 10/8/2020 | Prepare for and call with Epic counsel. | 0.9 | 600 | $540.00 | 11 | BJS |
| 0011 | 10/8/2020 | Draft meet and confer letter regarding additional document custodians. | 5.4 | 375 | $2,025.00 | 6 | TJW |
| 0011 | 10/8/2020 | Review and revise latest draft of CMS with R. Lopez's edits. | 0.5 | 375 | $187.50 | 8 | TJW |
| 0011 | 10/8/2020 | Call with Epic counsel and consumer counsel to discuss case management. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 10/8/2020 | Pre-call with R. Lopez to discuss call with Epic counsel re: case management. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 10/8/2020 | Call with B. Siegel to discuss case management conference. | 0.2 | 375 | $75.00 | 14 | TJW |
| 0011 | 10/8/2020 | Review all related-case dockets and update case file with pleadings. Review case calendar. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 10/8/2020 | Review prioritized issues in Amazon subpoena. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 10/8/2020 | Prepare for call with Epic and consumer counsel per Court's order. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 10/8/2020 | Call with E. Dettmer re: discovery and further CMS issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/8/2020 | Follow-up message re: discovery and further CMS issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/8/2020 | Pre-call with T. Wojcik: strategy for call with Epic and consumer counsel per Court's order. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/8/2020 | Lead call with Epic and consumer counsel per Court's order. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 10/8/2020 | Work on further joint case management statement. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 10/8/2020 | Strategy emails to team re: joint case management statement. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/8/2020 | Messages from/to consumer counsel re: Samsung subpoena hearing. | 0.1 | 650 | $65.00 | 14 | RFL |
| 0011 | 10/8/2020 | Prepare for Samsung subpoena hearing. | 0.2 | 650 | $130.00 | 14 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/9/2020 | Reviewed for relevance and tagged Defendant's documents; phone conference with Rob Lopez and Ted Wojcik. | 8.5 | 350 | $2,975.00 | 7 | DRD |
|------|-----------|-----------------------------------------------------------------------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 10/9/2020 | Review Congressional material. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 10/9/2020 | Discovery discussion with co-counsel. | 0.6 | 600 | $360.00 | 11 | BJS |
| 0011 | 10/9/2020 | Researched and drafted meet and confer letter regarding custodians. | 2.6 | 375 | $975.00 | 6 | TJW |
| 0011 | 10/9/2020 | Drafted email to Apple counsel regarding production of transactional data. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 10/9/2020 | Emailed co-counsel (Jon Jagher) regarding availability for third party meet and confer with Alphabet. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 10/9/2020 | Call with R. Lopez and Rico Doss to discuss doc review. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 10/9/2020 | Reviewed court ruling on preliminary injunction in Epic v. Apple case. | 1.2 | 375 | $450.00 | 9 | TJW |
| 0011 | 10/9/2020 | Review preliminary injunction hearing transcript from Epic v. Apple. | 0.7 | 375 | $262.50 | 9 | TJW |
| 0011 | 10/9/2020 | Reviewed letter from Apple counsel regarding production of cost and expense documents. | 0.7 | 375 | $262.50 | 9 | TJW |
| 0011 | 10/9/2020 | Drafted email to R. Lopez, B. Siegel, and S. Berman regarding experts' proposed methodology. | 0.9 | 375 | $337.50 | 10 | TJW |
| 0011 | 10/9/2020 | Call with LE expert to discuss methodology. | 0.6 | 375 | $225.00 | 10 | TJW |
| 0011 | 10/9/2020 | Draft email to consumer counsel regarding potential class cert deadline extension. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 10/9/2020 | Call with S. Berman and R. Lopez to discuss case status. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 10/9/2020 | Call with R. Lopez to discuss potential coordination with Epic. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 10/9/2020 | Call with B. Siegel to discuss case to-dos and division of labor. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 10/9/2020 | Review all related-case dockets. Update case file with pleadings and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 10/9/2020 | Call with J. Jagher re: Amazon subpoena and focus thereof. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 10/9/2020 | Review correspondence from E. Lazarus re: production issues. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 10/9/2020 | Review/analyze Court's decision on Epic's motion for preliminary injunction. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 10/9/2020 | Extensive messages from/to team re: expert matters. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 10/9/2020 | Prepare for strategy call with S. Berman. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/9/2020 | Strategy call with S. Berman and T. Wojcik. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 10/9/2020 | Follow-up calls from S. Berman and T. Wojcik. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/9/2020 | Emails from/to team re: production issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/9/2020 | Call with document reviewer re: doc review matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/9/2020 | Review/analyze Amazon subpoena | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/10/2020 | Research and draft custodian letter (section dealing with Scott Forstall). | 4.2 | 375 | $1,575.00 | 6 | TJW |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 114 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/10/2020 | Review documents related to Epic. | 0.6 | 375 | $225.00 | 7 | TJW |
|------|-----------|-----------|-----|-----|---------|---|-----|
| 0011 | 10/10/2020 | Review preliminary injunction order in Apple v. Epic. | 1 | 375 | $375.00 | 9 | TJW |
| 0011 | 10/11/2020 | Review documents related to exceptions to App Store commission and email expert. | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 10/11/2020 | Begin drafting new assignment for document reviewer (Rico Doss). | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 10/11/2020 | Legal research re: single-brand market issues following Court's decision on Epic's motion for preliminary approval. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 10/11/2020 | Legal research re: phasing issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 10/11/2020 | Legal research re: market definition proof. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 10/12/2020 | Reviewed legal analytics discovery wishlist document; read new instructions. | 7.5 | 350 | $2,625.00 | 7 | DRD |
| 0011 | 10/12/2020 | Discovery review and interrogatories. | 3.1 | 600 | $1,860.00 | 6 | BJS |
| 0011 | 10/12/2020 | Research and draft custodian letter (section dealing with Tim Cook). | 4.5 | 375 | $1,687.50 | 6 | TJW |
| 0011 | 10/12/2020 | Review documents in production related to structure of Apple's commission (2.9) and draft email to reviewer (.3), Rico Doss, explaining related document review assignment. | 3.2 | 375 | $1,200.00 | 7 | TJW |
| 0011 | 10/12/2020 | Review transactional data letter from Apple counsel (.3) and email to experts (.1) for review. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 10/12/2020 | Review new Apple draft of CMC statement and revise with several proposed redlines. | 1.2 | 375 | $450.00 | 8 | TJW |
| 0011 | 10/12/2020 | Call with B. Siegel to discuss to-do list and case status. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 10/12/2020 | Assist with preparation of further joint case management statement. | 2.9 | 350 | $1,015.00 | 8 | BRM |
| 0011 | 10/12/2020 | Attention to Apple document production; coordinate for uploading into document review database and review data load file regarding transcriptions. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 10/12/2020 | Review all related-case dockets; update case file with pleadings. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 10/12/2020 | Research re: expert issues. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 10/12/2020 | Work on joint case management statement. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 10/12/2020 | Messages to/from team, consumers, and Apple re: same. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 10/12/2020 | Analyze scheduling issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/12/2020 | Prepare for team meeting re: strategy issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/13/2020 | Read for pricing and entered into spreadsheet; went over legal analytics discovery wishlist document; read information about the case. | 7 | 350 | $2,450.00 | 7 | DRD |
| 0011 | 10/13/2020 | Discovery review and team call. | 2 | 600 | $1,200.00 | 11 | BJS |
| 0011 | 10/13/2020 | Research and draft custodians letter (section on Steve Jobs). | 2.8 | 375 | $1,050.00 | 6 | TJW |
| 0011 | 10/13/2020 | Review new cost and expense documents produced by Apple on 10/9/20. | 3.7 | 375 | $1,387.50 | 7 | TJW |
| 0011 | 10/13/2020 | Review Epic v. Apple case management statement. | 0.3 | 375 | $112.50 | 9 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/13/2020 | Call with Epic and consumer counsel regarding case coordination. | 1.4 | 375 | $525.00 | 11 | TJW |
|------|-----------|------------------------------------------------------------------|-----|-----|----------|----|-----|
| 0011 | 10/13/2020 | Review all related-case dockets. Update case file with pleadings. Update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 10/13/2020 | Review articles re: Google policies as to internal statements on antitrust-related matters, and circulate to team and J. Jagher re: subpoena to Google. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 10/13/2020 | Messages from/to team re: issues pertaining to upcoming case management conference with defendant, consumers, and Epic. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/13/2020 | Prepare for conference among these parties. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 10/13/2020 | Telephone conference with J. Jagher and Carlson Lynch attorney re: document review matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/13/2020 | Follow up call to T. Wojcik. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/13/2020 | Call from E. Dettmer and E. Lazarus re: scheduling matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/13/2020 | Attend phone conference with team, consumers, and Epic re: coordination and agenda matters per Court's order. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 10/13/2020 | Messages from/to team re: coordination and agenda matters per Court's order. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/13/2020 | Call with consultant re: other consultant needs. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/14/2020 | Read for pricing exceptions and entered into spreadsheet; Re-read Stipulation. | 8.5 | 350 | $2,975.00 | 7 | DRD |
| 0011 | 10/14/2020 | Reviewed and edited interrogatories. | 0.5 | 600 | $300.00 | 2 | BJS |
| 0011 | 10/14/2020 | Reviewed documents produced and other discovery review. | 4.2 | 600 | $2,520.00 | 7 | BJS |
| 0011 | 10/14/2020 | Research and draft custodian letter (Luca Maestri section). | 5.1 | 375 | $1,912.50 | 6 | TJW |
| 0011 | 10/14/2020 | Call with Alphabet counsel to discuss production of documents pursuant to third-party subpoena. | 1.1 | 375 | $412.50 | 6 | TJW |
| 0011 | 10/14/2020 | Review notes on Alphabet subpoena sent by expert. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 10/14/2020 | Call with B. Siegel and R. Lopez to diacuss case extension and depositions. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 10/14/2020 | Call with Epic counsel and defense counsel to discuss CMC agenda. | 0.9 | 375 | $337.50 | 14 | TJW |
| 0011 | 10/14/2020 | Check all related-case dockets; update case file with correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 10/14/2020 | Call with Google counsel, co-counsel, and team re: subpoena to Google. | 1.1 | 650 | $715.00 | 2 | RFL |
| 0011 | 10/14/2020 | Legal research re: tying issues. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 10/14/2020 | Strategy conference with E. Kelly re: scheduling and consolidation of complaint. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 10/14/2020 | Strategy conference with E. Kelly about claims in complaint. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 10/14/2020 | Messages to/from team re: Epic-related issues and draft agenda to be filed per the Court. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/14/2020 | Messages to co-counsel re: issues for document review. | 0.2 | 650 | $130.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/14/2020 | Follow-up with team and Epic re: agenda. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|-----------|------------------------------------------|-----|-----|--------|----|----|
| 0011 | 10/14/2020 | Strategy conference with E. Kelly. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 10/14/2020 | Work on draft interrogatories to Apple. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 10/14/2020 | Follow up emails to co-counsel and team re: subpoena to Google. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/14/2020 | Conference with E. Kelly re: leadership briefing. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/15/2020 | Reviewed for pricing and entered into spreadsheet; reviewed order. | 8 | 350 | $2,800.00 | 7 | DRD |
| 0011 | 10/15/2020 | Prepare for and call with defendants regarding case agenda. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 10/15/2020 | Prepare for and call regarding joint agenda and follow up. | 1.5 | 600 | $900.00 | 11 | BJS |
| 0011 | 10/15/2020 | Research and draft letter requesting additional custodians (Greg Joswiak and Ann Thai). | 7.5 | 375 | $2,812.50 | 6 | TJW |
| 0011 | 10/15/2020 | Proofread and revise custodians letter. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 10/15/2020 | Call with Jon Jager, B. Siegel, and R. Lopez to discuss google third party subpoena. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 10/15/2020 | Review/analyze draft agenda from Epic counsel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/15/2020 | Comments and questions to team re: draft agenda from Epic counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/15/2020 | Emails to/from consumer counsel re: draft agenda from Epic counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/15/2020 | Review/analyze privilege logs. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 10/15/2020 | Messages from/to team re: redacted documents. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/15/2020 | Call with co-counsel, B. Siegel, and T. Wojcik re: subpoena to Amazon. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 10/15/2020 | Legal research re: privilege log issues. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 10/16/2020 | Reviewed for pricing exceptions and entered into spreadsheet. | 9 | 350 | $3,150.00 | 7 | DRD |
| 0011 | 10/16/2020 | Call with Epic counsel. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 10/16/2020 | Expert class certification document and data review and discussion with economists. | 6.7 | 600 | $4,020.00 | 10 | BJS |
| 0011 | 10/16/2020 | Research and draft meet and confer letter to Apple counsel regarding production of cost and expense documents and missing "linked" documents. | 6.2 | 375 | $2,325.00 | 6 | TJW |
| 0011 | 10/16/2020 | Further edit and revise custodians letter. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 10/16/2020 | Call with expert regarding draft interrogatories and Apple's cost and expense data. | 1.1 | 375 | $412.50 | 10 | TJW |
| 0011 | 10/16/2020 | Call with B. Siegel to discuss draft letter requesting additional custodians. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 10/16/2020 | Draft outline for case management conference for R. Lopez/S. Berman. | 1 | 375 | $375.00 | 14 | TJW |
| 0011 | 10/16/2020 | Assist attorney with identification of possibly inadvertent document production issue by defendant. | 0.3 | 350 | $105.00 | 7 | BRM |
| 0011 | 10/16/2020 | Message from E. Dettmer re: class cert schedule proposal. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 10/16/2020 | Messages to/from team re: preparation for CMC. | 0.2 | 650 | $130.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/16/2020 | Messages from/to S. Berman re: preparation for CMC. | 0.2 | 650 | $130.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 10/16/2020 | Work on prep for CMC. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 10/16/2020 | Messages to/from team re: discovery summary. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/16/2020 | Messages to/from team re: issues pertaining to Epic's discovery status. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/16/2020 | Call from Cadio at Saveri re: discovery matters. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/16/2020 | Messages to/from K. Carroll re: reviewer matters. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/16/2020 | Messages from/to T. Wojcik re: redaction issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/16/2020 | Messages to/from team re: class cert schedule proposal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/16/2020 | Messages from/to J. Jagher re: third-party subpoenas. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/16/2020 | Strategy conference with J. Thompson re: foreign retail issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/18/2020 | Document request review. | 1 | 600 | $600.00 | 2 | BJS |
| 0011 | 10/18/2020 | Review document production for documents related to IAP requirements and exceptions to those requirement. | 3.3 | 375 | $1,237.50 | 7 | TJW |
| 0011 | 10/18/2020 | Call with B. Siegel to discuss 10-19-20 case management conference. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 10/18/2020 | Email R. Lopez regarding upcoming CMC. | 0.1 | 375 | $37.50 | 14 | TJW |
| 0011 | 10/18/2020 | Call with R. Byrd in preparation for joint CMC. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 10/18/2020 | Messages from Epic counsel re: discovery matter. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/18/2020 | Work on notes for CMC. | 2.0 | 650 | $1,300.00 | 14 | RFL |
| 0011 | 10/19/2020 | Went over legal analytics discovery wishlist document; pricing exceptions. | 4.5 | 350 | $1,575.00 | 7 | DRD |
| 0011 | 10/19/2020 | Draft meet and confer correspondence. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 10/19/2020 | Discussions with plaintiffs regarding depositions and scheduling. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 10/19/2020 | Correspondence regarding deposition scheduling. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 10/19/2020 | Prepare for case management conference, represent client at it, and then follow up regarding. | 4 | 600 | $2,400.00 | 14 | BJS |
| 0011 | 10/19/2020 | Draft response to Oct. 9 letter from E. Lazarus regarding document discovery of cost and expense docs. | 4 | 375 | $1,500.00 | 6 | TJW |
| 0011 | 10/19/2020 | Revise and edit custodians letter. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 10/19/2020 | Review document production for documents related to IAP requirements (and exceptions to those requirements) and create new assignment for reviewer (Roz Griffie). | 1.3 | 375 | $487.50 | 7 | TJW |
| 0011 | 10/19/2020 | Call with Epic counsel, consumer counsel, B. Siegel, and R. Lopez regarding custodians and deposition scheduling. | 1.2 | 375 | $450.00 | 11 | TJW |
| 0011 | 10/19/2020 | Prepare for CMC hearing (review discovery disputes (1.1), call with B. Siegel (.2), call with R. Lopez (.1), review CMC statements (.8)). | 2.3 | 375 | $862.50 | 14 | TJW |
| 0011 | 10/19/2020 | Watch CMC hearing. | 1.6 | 375 | $600.00 | 14 | TJW |
| 0011 | 10/19/2020 | Download and initial review of supplemental document productions received from Epic Games. Discuss loading same into document review database with attorney. | 1 | 350 | $350.00 | 7 | BRM |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/14/22   Page 118 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/19/2020 | Assist with hearing preparation and monitor case management conference. | 1.5 | 350 | $525.00 | 14 | BRM |
|------|------------|---|---|---|---|---|---|
| 0011 | 10/19/2020 | Order hearing transcript and coordinate for payment, receipt of transcript. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 10/19/2020 | Update case file with pleadings and correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 10/19/2020 | Review draft letter re: request for additional Apple custodians. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 10/19/2020 | Notes and strategy calls with team re: CMC. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/19/2020 | Review consultants' comments re: data production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/19/2020 | Work on developer strategy for deposing Apple witnesses, including research for same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 10/19/2020 | Call with team and consumer counsel re: deposition scheduling and open discovery matters. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 10/19/2020 | Prepare for CMC. | 1.1 | 650 | $715.00 | 14 | RFL |
| 0011 | 10/19/2020 | Attend CMC. | 0.8 | 650 | $520.00 | 14 | RFL |
| 0011 | 10/20/2020 | Reviewed for pricing exceptions; went over legal analytics discovery wishlist document; Phone calls with Rachel/LPI. | 4.5 | 350 | $1,575.00 | 7 | DRD |
| 0011 | 10/20/2020 | Meet and confer correspondence. | 4 | 600 | $2,400.00 | 6 | BJS |
| 0011 | 10/20/2020 | Draft response to Oct. 9 letter from E. Lazarus regarding document discovery of cost and expense docs (5.9) + revise in response to R. Lopez/B. Siegel/R. Byrd changes (1.9). | 8.8 | 375 | $3,300.00 | 6 | TJW |
| 0011 | 10/20/2020 | ESI protocol discussion with all parties' counsel. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 10/20/2020 | Call with Liz Avery (Carlson Lynch) to discuss document review project and case background. | 0.8 | 375 | $300.00 | 7 | TJW |
| 0011 | 10/20/2020 | Call with B. Siegel to discuss draft response to E. Lazarus' Oct. 9 letter. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 10/20/2020 | Messages to/from team re: discovery and deposition issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/20/2020 | Work on follow up letter to opposing counsel re: missing documents, including cost/expense materials. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 10/20/2020 | Comments to team re: missing documents, including cost/expense materials. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/20/2020 | Work on issues pertaining to App Annie production. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/21/2020 | Reviewed for pricing exceptions; Re-read Stipulation. | 7 | 350 | $2,450.00 | 7 | DRD |
| 0011 | 10/21/2020 | Discovery research. | 5.5 | 600 | $3,300.00 | 6 | BJS |
| 0011 | 10/21/2020 | Call with Apple and all plaintiffs' counsel (Epic, Consumer, Developer) regarding Epic's search terms & deposition scheduling. | 2 | 375 | $750.00 | 6 | TJW |
| 0011 | 10/21/2020 | Search for and review documents for experts (focus on commission structure). | 5.5 | 375 | $2,062.50 | 7 | TJW |
| 0011 | 10/21/2020 | Review CMC hearing transcript (.4) and draft email to team regarding next steps re: potential deadline extension (.4). | 0.8 | 375 | $300.00 | 9 | TJW |
| 0011 | 10/21/2020 | Respond to expert's inquiry about RFPs and progress of related doc review. | 0.2 | 375 | $75.00 | 10 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/21/2020 | Call with B. Siegel and R. Lopez to discuss deposition scheduling. | 0.4 | 375 | $150.00 | 11 | TJW |
|------|------------|---|---|---|---|---|---|
| 0011 | 10/21/2020 | Call with B. Siegel to discuss deposition scheduling. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 10/21/2020 | Update case file with correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 10/21/2020 | Messages to/from team re: deposition scheduling. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/21/2020 | Call with team re: discovery conference. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/21/2020 | Review CMC transcript re: scheduling matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/22/2020 | Reviewed for pricing exception; reviewed order. | 6 | 350 | $2,100.00 | 7 | DRD |
| 0011 | 10/22/2020 | Discussion with class certification experts regarding documents produced and not produced relevant to analysis. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 10/22/2020 | Draft and edit meet and confer letters. | 8.2 | 600 | $4,920.00 | 6 | BJS |
| 0011 | 10/22/2020 | Case planning research and call. | 2.5 | 600 | $1,500.00 | 11 | BJS |
| 0011 | 10/22/2020 | Research and draft letter to E. Lazarus re: Apple's failure to produce structured cost and expense data. | 2.8 | 375 | $1,050.00 | 6 | TJW |
| 0011 | 10/22/2020 | Review E. Lazarus 10-22-20 email with answers to B. Siegel's questions about document productions and review documents cited in email. | 0.9 | 375 | $337.50 | 6 | TJW |
| 0011 | 10/22/2020 | Review and edit draft of B. Siegel-E. Lazarus letter regarding production of Apple transactional data. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 10/22/2020 | Review and edit letter from R. Lopez to E. Dettmer and E. Lazarus re: document discovery and depositions. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 10/22/2020 | Revise and edit R. Lopez letter to E. Dettmer re: doc discovery. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 10/22/2020 | Review and edit draft R. Lopez letter to E. Dettmer. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 10/22/2020 | Review documents related to structure of Apple's commission. | 2.4 | 375 | $900.00 | 7 | TJW |
| 0011 | 10/22/2020 | Call with Liz Avery to discuss document review process and related issues (database permission, review priorities). | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 10/22/2020 | Compare Epic protective order to protective order entered in plaintiffs' case. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 10/22/2020 | Call with B. Siegel and expert to discuss Apple production of cost and expense data (1.2) + call with B. Siegel and R. Lopez to discuss next steps (.3). | 1.5 | 375 | $562.50 | 11 | TJW |
| 0011 | 10/22/2020 | Call with all plaintiffs' counsel to discuss deposition timing and deposition priorities. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 10/22/2020 | Assist with preparation of meet and confer letter regarding defendant discovery deficiencies. | 0.5 | 350 | $175.00 | 6 | BRM |
| 0011 | 10/22/2020 | Review related-case dockets; update case file with pleadings and correspondence. Update case calendar. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 10/22/2020 | Fact research re: deponent and scheduling issues. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 10/22/2020 | Review articles re: app developers and forward to experts. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 10/22/2020 | Work on deposition-related issues, including deponent and scheduling issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 10/22/2020 | Emails from/to team re: deponent and scheduling issues. | 0.4 | 650 | $260.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/22/2020 | Work on letter to Apple counsel re: deponent and scheduling issues. | 1.5 | 650 | $975.00 | 11 | RFL |
|------|------------|---------------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 10/22/2020 | Call with team members re: financial document issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/22/2020 | Review/analyze financial documents. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 10/23/2020 | Reviewed for pricing exception. | 8 | 350 | $2,800.00 | 7 | DRD |
| 0011 | 10/23/2020 | Update re class certification. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 10/23/2020 | Draft and edit meet and confer letters. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 10/23/2020 | Research and draft letter to E. Lazarus re: Apple's failure to produce structured cost and expense data. | 6.4 | 375 | $2,400.00 | 6 | TJW |
| 0011 | 10/23/2020 | Additional revisions to letter to E. Lazarus re: cost and expense data production. | 0.9 | 375 | $337.50 | 6 | TJW |
| 0011 | 10/23/2020 | Proof and review letter from B. Siegel to E. Lazarus regarding transactional data production. | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 10/23/2020 | Review and edit letter from R. Byrd (consumer counsel) to Apple counsel regarding production of antitrust docs and missing links. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 10/23/2020 | Review all related-case dockets; update case file with correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 10/23/2020 | Legal research re: dispute as to pre-notice of consulting experts. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 10/23/2020 | Work on letters to Apple re: open discovery issues. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 10/23/2020 | Messages to/from team re: open discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/23/2020 | Review/analyze Apple's letter re: data production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/23/2020 | Work on draft protective order. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 10/23/2020 | Review proposed joint statement re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/23/2020 | Convey messages re: same to team. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 10/24/2020 | Set up new file system for organizing and tracking doc review. | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 10/24/2020 | Fact research re: data production issues. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 10/24/2020 | Messages from/to B. Siegel re: data production issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/24/2020 | Review/analyze consultant comments re: data production issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/24/2020 | Message from S. Scarlett re: Apple's review of putative class member's app, and analyze emails re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/24/2020 | Document review/analysis and tagging. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 10/25/2020 | Reviewed and edited proposed ESI protocol. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 10/25/2020 | Review E. Lazarus letter regarding document production. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 10/25/2020 | Review documents related to structure of Apple's commission. | 4.1 | 375 | $1,537.50 | 7 | TJW |
| 0011 | 10/26/2020 | Drafted meet and confer letter. | 4.2 | 600 | $2,520.00 | 6 | BJS |
| 0011 | 10/26/2020 | ESI protocol review, edit, and discussion. | 5.5 | 600 | $3,300.00 | 8 | BJS |
| 0011 | 10/26/2020 | Review documents related to app review process and commission structure. | 4.3 | 375 | $1,612.50 | 7 | TJW |
| 0011 | 10/26/2020 | Call with Liz Avery to discuss document review procedure and organization. | 0.3 | 375 | $112.50 | 7 | TJW |

| 0011 | 10/26/2020 | Call with B. Siegel to discuss ESI protocol negotiation. | 0.4 | 375 | $150.00 | 11 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 10/26/2020 | Assist with preparation and anticipated filing of discovery order. | 0.9 | 350 | $315.00 | 8 | BRM |
| 0011 | 10/26/2020 | Review all related-case dockets and update case file with pleadings. Update case file with correspondence. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 10/26/2020 | Negotiations for, and work on, ESI protocol among consumers, Epic, and Apple. | 3.3 | 650 | $2,145.00 | 11 | RFL |
| 0011 | 10/26/2020 | Calls with opposing counsel E. Dettmer re: ESI protocol | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 10/26/2020 | Call with team re: ESI protocol | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/26/2020 | Follow up calls with B. Siegel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/26/2020 | Review/analyze Apple's latest letter re: data. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 10/27/2020 | Review ESI protocol communications. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 10/27/2020 | Review and edit B. Siegel 10-27-20 letter to Apple regarding transactional data. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 10/27/2020 | Call with Liz Avery to discuss doc review. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 10/27/2020 | Call with B. Siegel to discuss discovery disputes with Apple and next steps re: case scheduling. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 10/27/2020 | Call with consumer counsel and Epic counsel to discuss discovery issues. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 10/27/2020 | Call with B. Siegel to discuss transactional data letter draft. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 10/27/2020 | Update case file with correspondence; update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 10/27/2020 | Work on follow up letter re: data. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 10/27/2020 | Messages from/to co-counsel re: third-party subpoenas. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/27/2020 | Strategy conference with B. Siegel. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 10/27/2020 | Letter from Apple re: discovery and deposition issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 10/28/2020 | Meet and confer letter. | 5.3 | 600 | $3,180.00 | 6 | BJS |
| 0011 | 10/28/2020 | Prepare for and meet and confer with Google. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 10/28/2020 | Call with all plaintiffs' counsel (1.8) + follow up call with B. Siegel (.5) to discuss next steps in several Apple discovery disputes + depositions. | 2.3 | 375 | $862.50 | 11 | TJW |
| 0011 | 10/28/2020 | Draft email to Epic counsel regarding discovery coordination. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 10/28/2020 | Assist with preparation and filing of further statement regarding proposed electronic discovery order and proposed order regarding same. | 1.2 | 350 | $420.00 | 8 | BRM |
| 0011 | 10/28/2020 | Draft response to Apple re: custodians, and transmit same. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 10/28/2020 | Work on response to Apple re: deposition issues. | 2.5 | 650 | $1,625.00 | 3 | RFL |
| 0011 | 10/28/2020 | Review previous correspondence re: issues raised in Apple letters re: extension issues, custodians, and depositions. | 0.9 | 650 | $585.00 | 7 | RFL |
| 0011 | 10/28/2020 | Review joint statement for filing. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 10/28/2020 | Review and analyze Apple letters re: extension issues, custodians, and depositions. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 10/28/2020 | Strategy messages to/from team and consumer counsel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 10/28/2020 | Review/analyze transcript from CMC. | 0.4 | 650 | $260.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/28/2020 | Conference with team and consumer counsel re: discovery disputes. | 0.8 | 650 | $520.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 10/28/2020 | Emails from Apple, Epic, and consumer counsel re: joint statement as to protective order. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 10/29/2020 | Meet and confer call with Apple. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 10/29/2020 | Read and respond to meet and confer correspondence. | 6.5 | 600 | $3,900.00 | 6 | BJS |
| 0011 | 10/29/2020 | Review documents related to commission structure. | 1 | 375 | $375.00 | 7 | TJW |
| 0011 | 10/29/2020 | Review recent letters (10/27 & 10/25) from Apple counsel and outline response to outstanding discovery disputes. | 2.3 | 375 | $862.50 | 11 | TJW |
| 0011 | 10/29/2020 | Call with B. Siegel to discuss Apple discovery disputes (.2) + review draft correspondence with Apple regarding these disputes (.2). | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 10/29/2020 | Work on response to Apple re: depositions. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 10/29/2020 | Review/analyze consumers' analysis re: open disputes and motion to compel. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 10/29/2020 | Strategy call with E. Kelly re: class certification and trial issues. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 10/29/2020 | Call with consumer and Apple counsel re: discovery disputes. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 10/30/2020 | Discussion with other plaintiffs regarding discovery motions. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 11/1/2020 | Drafted and sent meet and confer email. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 11/1/2020 | Drafted meet and confer letter to Apple. | 5.4 | 600 | $3,240.00 | 6 | BJS |
| 0011 | 11/1/2020 | Review and edit B. Siegel email to E. Dettmer regarding discovery dispute briefing schedule. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 11/1/2020 | Email orientation materials to new document reviewer (Brad Watts) + additional background info about case. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 11/1/2020 | Draft discovery dispute letter brief regarding Apple production of cost and expense-related documents. | 5.1 | 375 | $1,912.50 | 8 | TJW |
| 0011 | 11/1/2020 | Review email from expert regarding app review-related document and send email response. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 11/1/2020 | Call with B. Siegel to discuss discovery dispute letter briefing coordination. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/1/2020 | Research re: additional consultants. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 11/2/2020 | Team meeting re status. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 11/2/2020 | Drafted joint letter brief. | 5.5 | 600 | $3,300.00 | 6 | BJS |
| 0011 | 11/2/2020 | Prepare for, call with Steve, and follow up. | 1.3 | 600 | $780.00 | 8 | BJS |
| 0011 | 11/2/2020 | Review E. Dettmer 11-2-20 letter regarding transactional data. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 11/2/2020 | Draft discovery dispute letter brief regarding Apple production of cost and expense related documents. | 6.4 | 375 | $2,400.00 | 8 | TJW |
| 0011 | 11/2/2020 | Call with B. Siegel, R. Lopez, and S. Berman to discuss case status and action items. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 11/2/2020 | Call with B. Siegel to discuss joint discovery letter regarding cost and expense docs + data. | 0.6 | 375 | $225.00 | 11 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/2/2020 | Call with B. Siegel to discuss E. Dettmer 11-2-20 letter and response. | 0.2 | 375 | $75.00 | 11 | TJW |
|------|-----------|-----------------------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 11/2/2020 | Create supplemental plaintiff document production and serve on defendant. | 2.4 | 350 | $840.00 | 11 | BRM |
| 0011 | 11/2/2020 | Document review and tagging. | 2.0 | 650 | $1,300.00 | 7 | RFL |
| 0011 | 11/2/2020 | Legal research re: collateral estoppel issues. | 2.1 | 650 | $1,365.00 | 9 | RFL |
| 0011 | 11/2/2020 | Research re: technical issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 11/2/2020 | Work on questions for consultants. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 11/2/2020 | Prepare for team meeting. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 11/2/2020 | Team meeting with S. Berman, B. Siegel, and T. Wojcik. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 11/2/2020 | Review letters from Apple and Epic re: discovery issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/3/2020 | Drafted joint letter brief. | 8 | 600 | $4,800.00 | 8 | BJS |
| 0011 | 11/3/2020 | Edit transactional data joint discovery dispute letter. | 3.1 | 375 | $1,162.50 | 6 | TJW |
| 0011 | 11/3/2020 | Review E. Dettmer 11-3-20 correspondence regarding cost data. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 11/3/2020 | Call with Liz Avery regarding document review priorities over next week. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 11/3/2020 | Draft discovery dispute letter brief regarding Apple production of cost and expense related documents. | 4.6 | 375 | $1,725.00 | 8 | TJW |
| 0011 | 11/3/2020 | Call with expert, B. Siegel, and Liz Avery to discuss experts' document review priorities. | 1 | 375 | $375.00 | 10 | TJW |
| 0011 | 11/3/2020 | Call with B. Siegel to discuss transactional data joint discovery brief. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/3/2020 | Email Epic counsel regarding outstanding discovery issues. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/3/2020 | Research re: document issues. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 11/3/2020 | Emails from/to experts re: storage issues pertaining to Apple's transactional database. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 11/3/2020 | Review/analyze briefing in recent class cert request for potential handling of issues arising in instant case. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 11/3/2020 | Call from R. Byrd re: document issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/3/2020 | Email from consumer counsel re: conferences with Epic on discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/4/2020 | Drafted joint letter briefs. | 11.6 | 600 | $6,960.00 | 8 | BJS |
| 0011 | 11/4/2020 | Draft and revise joint letter brief regarding cost and expense data and documents. | 6.8 | 375 | $2,550.00 | 8 | TJW |
| 0011 | 11/4/2020 | Collect and compile exhibits for cost and expense data joint letter brief. | 2.5 | 375 | $937.50 | 8 | TJW |
| 0011 | 11/4/2020 | Input R. Lopez changes to joint letter brief regarding cost and expense data. | 0.6 | 375 | $225.00 | 8 | TJW |
| 0011 | 11/4/2020 | Review and edit consumers' draft letter brief regarding second set of RFPs. | 0.6 | 375 | $225.00 | 8 | TJW |
| 0011 | 11/4/2020 | Call with expert to discuss Apple's production of cost and expense data and outstanding questions (.3) + email thoughts/notes to attorney team (.2). | 0.5 | 375 | $187.50 | 10 | TJW |
| 0011 | 11/4/2020 | Call with B. Siegel to discuss joint letter brief drafts. | 0.3 | 375 | $112.50 | 11 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/4/2020 | Team call with B. Siegel and R. Lopez to discuss finalizing joint letter briefs. | 0.2 | 375 | $75.00 | 11 | TJW |
|------|-----------|---------|------|------|---------|----|------|
| 0011 | 11/4/2020 | Review related-case dockets and update case file with pleadings, correspondence. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 11/4/2020 | Review multiple drafts of proposed joint letter discovery briefs. | 2.1 | 350 | $735.00 | 8 | BRM |
| 0011 | 11/4/2020 | Fact research re: discovery dispute letters, including review/analysis of meet and confer letters and emails. | 2.7 | 650 | $1,755.00 | 11 | RFL |
| 0011 | 11/4/2020 | Work on draft letters. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 11/4/2020 | Document review and analysis. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/5/2020 | Meet and confer letter. | 3.3 | 600 | $1,980.00 | 6 | BJS |
| 0011 | 11/5/2020 | Subpoena discussion with co-counsel. | 1.7 | 600 | $1,020.00 | 11 | BJS |
| 0011 | 11/5/2020 | Meet and confer with Apple, Epic regarding validation. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 11/5/2020 | Review "state of the union" documents in Apple production (.3) and email Liz Avery regarding document reviewer assignment (.1). | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 11/5/2020 | Call with B. Siegel, R. Lopez, and consumer plaintiff counsel to discuss deposition scheduling and discovery coordination. | 1 | 375 | $375.00 | 11 | TJW |
| 0011 | 11/5/2020 | Call with B. Siegel to discuss case priorities and to-do list over next week. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 11/5/2020 | Call with B. Siegel and Jon Jagher to discuss Google third party subpoena. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 11/5/2020 | Call with B. Siegel to discuss potential administrative motion to extend schedule. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/5/2020 | Call with B. Siegel, R. Lopez, and Jon Jager to discuss Amazon subpoena. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/5/2020 | Call with R. Lopez to discuss Microsoft third party subpoena. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/5/2020 | Review all related-case dockets; update case file with correspondence. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 11/5/2020 | Call with team re: next steps on subpoenas to third parties. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 11/5/2020 | Validation meet and confer with Apple parties. | 0.6 | 650 | $390.00 | 6 | RFL |
| 0011 | 11/5/2020 | Research re: validation and TAR 2.0. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 11/5/2020 | Call with team re: joint dispute letters. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/5/2020 | Review/analyze co-counsel's notes and analysis re: Google subpoena, with questions to consultants. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/5/2020 | Responses to co-counsel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/5/2020 | Emails from opposing and Epic counsel re: extension of deadline for validation protocol. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/5/2020 | Messages from/to consumers re: deposition scheduling. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/5/2020 | Brief call with team re: deposition scheduling. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/6/2020 | Third party subpoena tasks. | 3.1 | 600 | $1,860.00 | 6 | BJS |
| 0011 | 11/6/2020 | Re-organize folder system for discovery; compile relevant documents + transmit to experts. | 6.3 | 375 | $2,362.50 | 7 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/6/2020 | Collect onboarding materials for and send initial instructions to new document reviewer (Brad Watts). | 0.7 | 375 | $262.50 | 7 | TJW |
|------|-----------|------|------|------|------|------|------|
| 0011 | 11/6/2020 | Introductory call with new document reviewer (Brad Watts). | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 11/6/2020 | Call with Epic counsel and B. Siegel to discuss third party subpoenas. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 11/6/2020 | Call with consumer + epic counsel to discuss joint discovery briefs. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 11/6/2020 | Draft email to consumer and epic counsel regarding production of App Annie data. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/6/2020 | Attention to upload of all Epic Games productions into online document review database; assist vendor with issues regarding same. | 4.2 | 350 | $1,470.00 | 11 | BRM |
| 0011 | 11/6/2020 | Emails from/to team re: motions to compel. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 11/6/2020 | Call with Epic counsel re: motions to compel. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 11/6/2020 | Research re: validation procedures. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 11/6/2020 | Review/analyze consumers' motion to compel re: their second RFPs. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 11/6/2020 | Review/analysis of second RFPs. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 11/6/2020 | Emails to/from team re: joinder issues as to second RFPs. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/6/2020 | Review/analyze memo re: collateral estoppel issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/6/2020 | Strategy telephone conference with E. Kelly. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/6/2020 | Message from E. Lazarus re: validation procedures. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/7/2020 | Search for & organize documents for experts' report. | 5.5 | 375 | $2,062.50 | 7 | TJW |
| 0011 | 11/8/2020 | Drafted meet and confer letter. | 4.2 | 600 | $2,520.00 | 6 | BJS |
| 0011 | 11/8/2020 | Review and revise draft letter from B. Siegel to Apple counsel regarding deposition scheduling. | 2.1 | 375 | $787.50 | 6 | TJW |
| 0011 | 11/8/2020 | Reorganize doc review spreadsheet organization and draft instructions to new reviewer to collect documents for experts. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 11/9/2020 | Review latest EU actions. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 11/9/2020 | Prepare for and validation meet and confer. | 1.3 | 600 | $780.00 | 6 | BJS |
| 0011 | 11/9/2020 | Investigation regarding custodians. | 2.3 | 600 | $1,380.00 | 6 | BJS |
| 0011 | 11/9/2020 | Meet and confer letter. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 11/9/2020 | Reviewing Apple, Epic and Google Play document and organzing them into spreadsheets. | 5.1 | 350 | $1,785.00 | 7 | BW |
| 0011 | 11/9/2020 | Call with Liz Avery (Carlson Lynch) to discuss document review status update and document collection for experts. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 11/9/2020 | Call with doc reviewer (Brad Watts) to discuss new assignement. | 0.1 | 375 | $37.50 | 7 | TJW |
| 0011 | 11/9/2020 | Research and draft administrative motion for extension of time. | 3.1 | 375 | $1,162.50 | 8 | TJW |
| 0011 | 11/9/2020 | Call with expert to discuss transfer of App Annie data and third party subpoenas. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 11/9/2020 | Draft case master task list and send to B. Siegel for review. | 0.8 | 375 | $300.00 | 11 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/9/2020 | Call with Epic counsel and all plaintiffs' counsel (consumer and developer) to discuss additional custodian requests to Apple. | 0.4 | 375 | $150.00 | 11 | TJW |
|------|-----------|---|---|---|---|---|---|
| 0011 | 11/9/2020 | Draft email to Epic + consumer counsel regarding App Annie data transfer (.2) + send to B. Siegel and R. Lopez (.1) + revise and send (.1). | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 11/9/2020 | Email B. Siegel and R. Lopez regarding production of App Annie data. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/9/2020 | Review all related-case dockets; update case file with correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 11/9/2020 | Messages from co-counsel and to experts re: comparator. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 11/9/2020 | Review/analyze expert comments re: subpoena to Google. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 11/9/2020 | Prepare for call with Epic counsel re: additional custodians, including research for same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/9/2020 | Call with team, consumer counsel, and Epic counsel re: additional custodians. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/9/2020 | Review draft letter re: depositions and custodians. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/9/2020 | Comments to team re: depositions and custodians. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/9/2020 | Work on comments to team re: positions on several RFPs. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 11/9/2020 | Messages to/from T. Wojcik re: App Annie data. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/9/2020 | Further analysis re: collateral estoppel issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/10/2020 | Meet and confer letters. | 3 | 600 | $1,800.00 | 6 | BJS |
| 0011 | 11/10/2020 | Reviewing Apple, Epic and Google Play document and organzing them into spreadsheets. | 8.6 | 350 | $3,010.00 | 7 | BW |
| 0011 | 11/10/2020 | Review Epic letter regarding iMessage production. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 11/10/2020 | Review Epic custodian letter. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 11/10/2020 | Draft motion to modify scheduling order. | 8.4 | 375 | $3,150.00 | 8 | TJW |
| 0011 | 11/10/2020 | Email experts regarding App Annie questions (from Epic) (.2) + send answers to Epic counsel (.2). | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 11/10/2020 | Call with Epic counsel to discuss discovery issues (.4) + write follow-up questions up in email to B. Siegel/R. Lopez (.1). | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 11/10/2020 | Call with R. Lopez to discuss third party subpoenas and foreign data stipulation. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 11/10/2020 | Attention to Epic Games document production deficiencies; communications with counsel regarding same. | 2.1 | 350 | $735.00 | 7 | BRM |
| 0011 | 11/10/2020 | Call with J. Jagher re: Amazon subpoena issues. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 11/10/2020 | Review draft Apple subpoenas, including to Steam. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 11/10/2020 | Review draft protocol re: validation issues. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 11/10/2020 | Work on draft collateral estoppel memo. | 1.9 | 650 | $1,235.00 | 8 | RFL |
| 0011 | 11/10/2020 | Review/analyze Epic v. Apple expert material. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 11/10/2020 | Call with B. Watts re: doc review assignments. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/10/2020 | Prepare for call with all case counsel re: validation issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/10/2020 | Call with all case counsel re: validation issues. | 0.6 | 650 | $390.00 | 11 | RFL |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 127 of 586
Cameron, et al. v. Apple Inc.; Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/10/2020 | Messages to/from team re: strategy as to Amazon subpoena issues. | 0.2 | 650 | $130.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 11/10/2020 | Call with E. Kelly re: potential collateral estoppel issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/10/2020 | Review/analyze email from E. Lazarus re: validation issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/11/2020 | Work on hiring experts. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 11/11/2020 | Edit joint discovery statements. | 10.3 | 600 | $6,180.00 | 8 | BJS |
| 0011 | 11/11/2020 | Reviewing Apple, Epic and Google Play document and organzing them into spreadsheets. | 6.1 | 350 | $2,135.00 | 7 | BW |
| 0011 | 11/11/2020 | Revise and edit Joint Discovery Letter no. 1 (cost data and documents). | 5.8 | 375 | $2,175.00 | 8 | TJW |
| 0011 | 11/11/2020 | Revise and edit Joint Discovery Brief letter no. 2 (transactional data). | 2.3 | 375 | $862.50 | 8 | TJW |
| 0011 | 11/11/2020 | Revise and edit Joint Discovery Letter no. 3 (consumers second RFPs). | 0.6 | 375 | $225.00 | 8 | TJW |
| 0011 | 11/11/2020 | Edit draft cover letter to Apple transmitting joint statements. | 0.3 | 375 | $112.50 | 8 | TJW |
| 0011 | 11/11/2020 | Revise joint letter brief. | 0.2 | 375 | $75.00 | 8 | TJW |
| 0011 | 11/11/2020 | Review Apple's responses to joint discovery letter briefs. | 1.2 | 375 | $450.00 | 9 | TJW |
| 0011 | 11/11/2020 | Email experts additional questions about App Annie data production. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 11/11/2020 | Call with Epic counsel and B. Siegel to discuss joint letter brief no. 1. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 11/11/2020 | Discuss Apple's responses to joint discovery letter briefs with B. Siegel (.3) + call with B. Siegel and consumer counsel re same (.7). | 0.1 | 375 | $37.50 | 11 | TJW |
| 0011 | 11/11/2020 | Begin review of revised draft of collateral estoppel memo. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 11/11/2020 | Review/analyze draft Apple subpoenas to Valve and Tencent. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/11/2020 | Messages from/to S. Berman re: Apple subpoenas to Valve and Tencent. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/11/2020 | Work on plaintiffs' sections of letter briefs to the magistrate. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 11/11/2020 | Messages to/from team re: letter briefs to the magistrate. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/11/2020 | Messages to/from J. Jagher re: Epic's draft subpoena to Google. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/12/2020 | Joint discovery statements. | 4 | 600 | $2,400.00 | 8 | BJS |
| 0011 | 11/12/2020 | Validation meet and confer call. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 11/12/2020 | Discovery statements strategy call. | 0.6 | 600 | $360.00 | 11 | BJS |
| 0011 | 11/12/2020 | Reviewing Apple, Epic and Google Play document and organzing them into spreadsheets. | 3.9 | 350 | $1,365.00 | 7 | BW |
| 0011 | 11/12/2020 | Review new documents identified by reviewer (.7) and organize for delivery for experts (.2). | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 11/12/2020 | Review competition-related documents in production. | 0.8 | 375 | $300.00 | 7 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 11/12/2020 | Searched for documents for experts (.2) and emailed document reviewer (Brad Watts) regarding new assignment (.4). | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 11/12/2020 | Draft motion to modify scheduling order. | 6.2 | 375 | $2,325.00 | 8 | TJW |
| 0011 | 11/12/2020 | Review Apple's revisions to joint letter brief (.6) + discuss with consumer counsel (.6). | 1.2 | 375 | $450.00 | 9 | TJW |
| 0011 | 11/12/2020 | Draft email to paralegals with instructions for drafting sealing motions related to filing of joint discovery letter briefs. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/12/2020 | Email Epic counsel with instructions for App Annie data transfer. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/12/2020 | Call with B. Miller to discuss logistical issues related to joint discovery letter brief filing. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/12/2020 | Proofed, fact-checked and cite check joint discovery letter briefs. | 1.5 | 350 | $525.00 | 8 | JSD |
| 0011 | 11/12/2020 | Assist with preparation of joint discovery letter briefs and supporting documents. | 8.5 | 350 | $2,975.00 | 8 | BRM |
| 0011 | 11/12/2020 | Call with Epic counsel and J. Jagner re: subpoena to Google. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 11/12/2020 | Review letters and offers of compromise re: TAR issues. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 11/12/2020 | Review/revise draft memo re: collateral estoppel issues. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 11/12/2020 | Meet and confer with Apple and other case counsel re: same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/12/2020 | Review letter from Apple counsel re: deposition scheduling. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/12/2020 | Review/analyze subpoena to Google. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/13/2020 | Work on expert issues. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 11/13/2020 | Joint discovery statements, draft, edit, format, review and file. | 9.7 | 600 | $5,820.00 | 8 | BJS |
| 0011 | 11/13/2020 | Reviewing Apple, Epic and Google Play document and organizing them into spreadsheets. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 11/13/2020 | Get new reviewer (Travis Manfredi) set up on document database and send him materials. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 11/13/2020 | Review and finalize joint discovery letter briefs and file same. | 4.6 | 375 | $1,725.00 | 8 | TJW |
| 0011 | 11/13/2020 | Revise motion to extend scheduling order. | 0.7 | 375 | $262.50 | 8 | TJW |
| 0011 | 11/13/2020 | Review Apple's revisions to joint letter briefs (.3) and discuss with B. Siegel (.2). | 0.5 | 375 | $187.50 | 9 | TJW |
| 0011 | 11/13/2020 | Review draft of transactional data joint discovery dispute letter. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 11/13/2020 | Review 11-12-20 letter from Apple counsel regarding document production. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 11/13/2020 | Draft email to experts with instructions regarding document review and description of review process. | 0.8 | 375 | $300.00 | 10 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/13/2020 | Email R. Lopez with question regarding third party subpoenas and coordination with Epic. | 0.4 | 375 | $150.00 | 11 | TJW |
|------|-----------|---|---|---|---|---|---|
| 0011 | 11/13/2020 | Proofed, fact-checked and cite check joint discovery letter brief on cost documents and date as well as the joint discovery letter brief on consumer data. | 2.8 | 350 | $980.00 | 8 | JSD |
| 0011 | 11/13/2020 | Attention to document production deficiencies in defendant and Epic plaintiff document productions. Work with database vendor regarding same. | 2.7 | 350 | $945.00 | 7 | BRM |
| 0011 | 11/13/2020 | Assist with preparation, filing and service of joint letter discovery briefs and supporting documents. | 8.2 | 350 | $2,870.00 | 8 | BRM |
| 0011 | 11/13/2020 | Fact research for strategy and content for letters. | 0.5 | 650 | $325.00 | 1 | RFL |
| 0011 | 11/13/2020 | Review correspondence re: Apple's latest production. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 11/13/2020 | Work on letter briefing on motions to compel. | 1.0 | 650 | $650.00 | 8 | RFL |
| 0011 | 11/13/2020 | Messages to/from team re: strategy and content for letters. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 11/13/2020 | Messages to/from E. Lazarus re: validation notice. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/13/2020 | Review Apple letter re: depositions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/13/2020 | Messages to/from J. Jagher re: Google subpoena. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/13/2020 | Document review/analysis. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 11/13/2020 | Messages from B. Miller re: contents of Apple's latest production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/15/2020 | Work on draft memo re: issue/claim preclusion. | 2.0 | 650 | $1,300.00 | 8 | RFL |
| 0011 | 11/15/2020 | Legal research re: iss | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 11/15/2020 | Review/analyze draft ███████████ sent by Epic. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/16/2020 | Work on expert issues. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 11/16/2020 | Call with Epic regarding case strategy. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 11/16/2020 | Meet and confer correspondence. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 11/16/2020 | Reviewing Apple, Epic and Google Play and organzing them into spreadsheets. | 7.1 | 350 | $2,485.00 | 7 | BW |
| 0011 | 11/16/2020 | Draft email to App Annie proposing method of data transfer to third parties. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 11/16/2020 | Email Apple counsel regarding deficiency in document production. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 11/16/2020 | Review new documents in spreadsheet sent by Brad Watts (1.0) and incorporate into spreadsheets for experts (.2). | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 11/16/2020 | Review documents related to Apple's commission structure (.4) and draft email to reviewer (Brad Watts) (.3) explaining new review assignment. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 11/16/2020 | Call with new reviewer (Travis Manfredi) (.4) and draft email with background materials and to set up call with review team (.2). | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 11/16/2020 | Draft declaration in support of motion to extend scheduling order. | 3.2 | 375 | $1,200.00 | 8 | TJW |
| 0011 | 11/16/2020 | Revise motion to extend scheduling order. | 2.8 | 375 | $1,050.00 | 8 | TJW |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 130 of 586
Cameron, et al. v. Apple Inc.; Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/16/2020 | Call with B. Siegel to discuss deposition scheduling and motion to modify scheduling order. | 0.5 | 375 | $187.50 | 11 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 11/16/2020 | Call with consumers and Epic counsel to discuss deposition scheduling. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/16/2020 | Assist online document review database vendor with issues regarding loading of defendant document production. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 11/16/2020 | Research re: proposed joint proescution agreement. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 11/16/2020 | Legal research re: issue preclusion issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 11/16/2020 | Document review/analysis. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 11/16/2020 | Review/analyze proposed joint prosecution agreement. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/16/2020 | Conference with E. Kelly re: joint proesecution agreement. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/16/2020 | Messages to/from S. Berman re: joint proescution agreement. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/16/2020 | Call with R. Byrd re: discovery issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/16/2020 | Messages to/from T. Wojcik re: transfer of App Annie data to Epic. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/16/2020 | Work on scheduling and proof issues re: potential early trial. | 1.0 | 650 | $650.00 | 13 | RFL |
| 0011 | 11/17/2020 | Work on extension issues. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 11/17/2020 | Case management discussion. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 11/17/2020 | Edit motion to modify case schedule. | 3 | 600 | $1,800.00 | 8 | BJS |
| 0011 | 11/17/2020 | Reviewing Apple, Epic and Google Play and organzing them into spreadsheets. | 6.8 | 350 | $2,380.00 | 7 | BW |
| 0011 | 11/17/2020 | Email App Annie (.3) and Epic counsel (.2) regarding logistics of data transfer of data produced by App Annie from Developer Plaintiffs to Epic. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 11/17/2020 | Review draft letter from R. Lopez to Jay Srinivasan. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 11/17/2020 | Review documents related to benchmarks and create new assignment for reviewer (Travis Manfredi). | 2.1 | 375 | $787.50 | 7 | TJW |
| 0011 | 11/17/2020 | Call with new reviewer (Travis Manfredi) (.7) and send follow up email with instructions (.4). | 1.1 | 375 | $412.50 | 7 | TJW |
| 0011 | 11/17/2020 | Review new documents identified by reviewer (.6) and incorporate into spreadsheets for experts (.1). | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 11/17/2020 | Revise motion to modify scheduling order (1.0) + email to R. Lopez, B. Siegel, and S. Berman with comments (.3). | 1.3 | 375 | $487.50 | 8 | TJW |
| 0011 | 11/17/2020 | Review and input B. Siegel's redlines to motion to modify schedule draft (1.0) and send to consumer counsel (.2). | 1.2 | 375 | $450.00 | 8 | TJW |
| 0011 | 11/17/2020 | Call with B. Siegel and R. Lopez to discuss motion for deadline extension (.4) + follow up call with B. Siegel to discuss draft revisions (.3). | 0.7 | 375 | $262.50 | 8 | TJW |
| 0011 | 11/17/2020 | Review legal research memo regarding claim preclusion sent by co-counsel (Sperling & Slater). | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 11/17/2020 | Call with Epic counsel to discuss discovery coordination + send update email to B. Siegel and R. Lopez re same (.2). | 0.6 | 375 | $225.00 | 11 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/17/2020 | Email expert (.1) and Epic counsel (.1) to facilitate transfer of App Annie data to Epic. | 0.2 | 375 | $75.00 | 11 | TJW |
|------|-----------|-----|-----|-----|-----|-----|-----|
| 0011 | 11/17/2020 | Update case file with correspondence. Review current case calendar. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 11/17/2020 | Review/analyze correspondence from Apple re: depositions and production issues. | 0.7 | 650 | $455.00 | 3 | RFL |
| 0011 | 11/17/2020 | Review CMC transcript re: motion for extension. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 11/17/2020 | Work on motion for extension. | 0.6 | 650 | $390.00 | 8 | RFL |
| 0011 | 11/17/2020 | Messages from/to team re: discovery issues, including motion for extension and joint prosecution and sharing issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 11/17/2020 | Messages to/from team re: same and motion for extension. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 11/17/2020 | Research re: Ron Okamoto as first deponent. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 11/17/2020 | Strategy messages to/from S. Berman re: discovery issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/17/2020 | Messages from B. Miller re: loading of latest productions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/17/2020 | Work on letter to Apple re: depositions and scheduling issues. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 11/17/2020 | Message from R. Byrd re: proposed JPA. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/18/2020 | Reviewing Apple, Epic and Google Play and organzing them into spreadsheets. | 7.7 | 350 | $2,695.00 | 7 | BW |
| 0011 | 11/18/2020 | Review and revise draft letter from R. Lopez to Jay Srinivasan regarding deposition scheduling and schedule extension. | 1.2 | 375 | $450.00 | 6 | TJW |
| 0011 | 11/18/2020 | Review Apple's proposed redactions to joint discovery letter briefs (.3) and respond to B. Miller's email regarding same (.1). | 0.4 | 375 | $150.00 | 9 | TJW |
| 0011 | 11/18/2020 | Email experts re timing of reports and case deadlines. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 11/18/2020 | Call with S. Berman, R. Lopez, and B. Siegel to discuss case schedule. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/18/2020 | Assist with preparation of motion to change class certification schedule and supporting documents. | 2.4 | 350 | $840.00 | 8 | BRM |
| 0011 | 11/18/2020 | Download and distribute defendant proposed redactions to discovery briefs submitted under seal. Confer with attorneys regarding possible actions regarding same. | 2.5 | 350 | $875.00 | 11 | BRM |
| 0011 | 11/18/2020 | Review correspondence and messages re: Apple's latest production. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 11/18/2020 | Review outstanding correspondence re: depositions and discovery matters. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 11/18/2020 | Review CMC transcript re: motion for extension. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 11/18/2020 | Review/analyze draft validation protocol proposed by Epic. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/18/2020 | Email from Apple re: further extension for agreement. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/18/2020 | Review/analyze correspondence from Apple re: production issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/18/2020 | Review/analyze news reports re: Apple's decision to lower certain commission rates. | 0.9 | 650 | $585.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/18/2020 | Call with E. Kelly re: Apple's decision to lower certain commission rates. | 0.4 | 650 | $260.00 | 11 | RFL |
|------|------------|-------------|-----|-----|---------|----|-----|
| 0011 | 11/18/2020 | Emails to/from S. Berman re: Apple's decision to lower certain commission rates. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/18/2020 | Emails from/to consumer counsel re: Apple's decision to lower certain commission rates. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/18/2020 | Strategy conference with S. Berman and team re: Apple's decision to lower certain commission rates. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/18/2020 | Email to C. Richman requesting call. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/18/2020 | Review/analyze preclusion issues in preparation for call. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 11/18/2020 | Analyze potential schedule changes and impacts of same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/19/2020 | Team meetings; Work on schedule issues. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 11/19/2020 | Edit motion to modify schedule. | 3 | 600 | $1,800.00 | 8 | BJS |
| 0011 | 11/19/2020 | Call with co-plaintiffs. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 11/19/2020 | Review for class certification analysis. | 3 | 600 | $1,800.00 | 10 | BJS |
| 0011 | 11/19/2020 | Reviewing Apple, Epic and Google Play and organzing them into spreadsheets. | 7.8 | 350 | $2,730.00 | 7 | BW |
| 0011 | 11/19/2020 | Review new documents identified by reviewer (Brad Watts) (.4), input into review spreadsheets (.3), and create new assignment for reviewer (.2). | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 11/19/2020 | Review documents related to Apple's commission and create new assignment for reviewer (Roz Griffie). | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 11/19/2020 | Review Apple documents related to commission structure. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 11/19/2020 | Email DISCO support to resolve technical problem with database. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 11/19/2020 | Draft declaration in support of motion to modify the scheduling order. | 3.2 | 375 | $1,200.00 | 8 | TJW |
| 0011 | 11/19/2020 | Call with experts to discuss case schedule and data production (1.3) follow up call with attorney team (.4). | 1.7 | 375 | $637.50 | 10 | TJW |
| 0011 | 11/19/2020 | Email expert regarding App Annie data transfer. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 11/19/2020 | Call with consumer counsel, B. Siegel, and R. Lopez regarding scheduling of Okamoto, Fisher, and Shoemaker depositions. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/19/2020 | Call with R. Lopez and Martin Amaro to discuss Ron Okamoto deposition prep. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 11/19/2020 | Email preparation materials regarding Ron Okamoto deposition preparation to Martin Amaro (co-counsel at Sperling and Slater). | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/19/2020 | Update case file with pleadings and correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 11/19/2020 | Notes to S. Berman re: issue/claims preclusion. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 11/19/2020 | Gather and review materials and document notes for same, and prepare for call. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 11/19/2020 | Review emails and research re: validation procedures, and prepare for call with Epic team re: validation. | 0.5 | 650 | $325.00 | 7 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/19/2020 | Review privilege logs and potential issues re: coordination of depositions. | 0.3 | 650 | $195.00 | 7 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 11/19/2020 | Prepare for call with C. Richman re: issue/claims preclusion. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 11/19/2020 | Call with consultants and team member re: case scheduling and expert material preparation and time needed for same. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 11/19/2020 | Messages to/from M. Amaro re: assignments for R. Okamoto dep preparation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/19/2020 | Call with M. Amaro and team members re: R. Okamoto deposition preparation. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/19/2020 | Call with Epic team and and consumers re: validation issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/19/2020 | Call with Epic counsel re: coordination of depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/19/2020 | Notes for second RFPs. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/19/2020 | Review/analyze commentary re: commission revisions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/19/2020 | Call with C. Richman re: issue/claims preclusion and possible resumption of mediation. | 0.4 | 650 | $260.00 | 12 | RFL |
| 0011 | 11/20/2020 | Work on case organization issues. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 11/20/2020 | Meet and confer call. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 11/20/2020 | Expert discussion. | 0.5 | 600 | $300.00 | 10 | BJS |
| 0011 | 11/20/2020 | Motion to modify schedule. | 5.8 | 600 | $3,480.00 | 8 | BJS |
| 0011 | 11/20/2020 | Reviewing Apple, Epic and Google Play and organzing them into spreadsheets. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 11/20/2020 | Draft declaration in support of motion to extend schedule (7.3) and revise motion to extend schedule (1.3) then send to team for review (.1). | 8.7 | 375 | $3,262.50 | 8 | TJW |
| 0011 | 11/20/2020 | Prepare for R. Okamoto deposition, including research and review of documents and guidelines re: review processes pertaining to IAP. | 1.2 | 650 | $780.00 | 4 | RFL |
| 0011 | 11/20/2020 | Research re: validation issues. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 11/20/2020 | Team strategy call with S. Berman and S. Scarlett. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/20/2020 | Call with consumer and Epic counsel re: validation issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/20/2020 | Call with R. Byrd re: deposition scheduling and division of questioning. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/20/2020 | Call with Epic counsel re: deposition scheduling. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/20/2020 | Call with consumer, Epic, and Apple counsel re: validation issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/20/2020 | Follow up analysis of current proposals. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/21/2020 | Reviewing Apple, Epic and Google Play and organzing them into spreadsheets. | 2.8 | 350 | $980.00 | 7 | BW |
| 0011 | 11/22/2020 | Review draft Epic letter regarding deposition scheduling and email team (S. Berman, R. Lopez, B. Siegel) thoughts/recommendations regarding next steps. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 11/22/2020 | Collect, review, and organize exhibits for motion to modify schedule and draft declaration. | 3.3 | 375 | $1,237.50 | 8 | TJW |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 134 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 11/22/2020 | Input and review B. Siegel and R. Byrd edits to motion to extend schedule and declaration in support (1.2) + make additional edits (.7). | 1.9 | 375 | $712.50 | 8 | TJW |
| 0011 | 11/22/2020 | Email Epic counsel (.1) and LE expert (.1) regarding App Annie data transfer. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 11/23/2020 | Work on motion for extension. | 2.5 | 1,125 | $2,812.50 | 8 | SWB |
| 0011 | 11/23/2020 | Calls regarding depositions. | 0.5 | 600 | $300.00 | 8 | BJS |
| 0011 | 11/23/2020 | Motion to modify case schedule. | 10.5 | 600 | $6,300.00 | 8 | BJS |
| 0011 | 11/23/2020 | Reviewing Apple and Epic documents for experts. | 4.1 | 350 | $1,435.00 | 7 | BW |
| 0011 | 11/23/2020 | Revise and finalize motion to modify schedule and declaration. | 7.5 | 375 | $2,812.50 | 8 | TJW |
| 0011 | 11/23/2020 | Call with expert to discuss deposition topics and focus areas. | 0.5 | 375 | $187.50 | 10 | TJW |
| 0011 | 11/23/2020 | Call with consumer counsel to discuss deposition scheduling of Okamoto, Shoemaker, and Fischer. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 11/23/2020 | Call with Epic counsel and consumer counsel to discuss deposition scheduling. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 11/23/2020 | Assist with preparation, filing and service of motion to modify case schedule and supporting documents. | 10.1 | 350 | $3,535.00 | 8 | BRM |
| 0011 | 11/23/2020 | Review all related-case pleadings. Update case file with pleadings and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 11/23/2020 | Review, revise, and suggest edits to drafts of motion for extension and supporting declaration. | 2.6 | 650 | $1,690.00 | 9 | RFL |
| 0011 | 11/23/2020 | Telephone conference with team members and consumers re: depositions. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 11/23/2020 | Message from/to M. Amaro re: Okamoto preparation. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/23/2020 | Review/analyze counsel's articles re: profitability analysis. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 11/24/2020 | Meet and confer correspondence. | 3.4 | 600 | $2,040.00 | 6 | BJS |
| 0011 | 11/24/2020 | Custodians call. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 11/24/2020 | Reviewing Apple and Epic documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 11/24/2020 | Call with document reviewers to discuss review status. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 11/24/2020 | Email document reviewer (Roz Griffie) to check in on current work and need for additional assignment. | 0.1 | 375 | $37.50 | 7 | TJW |
| 0011 | 11/24/2020 | Attention to recent Apple document productions; prepare to load same into online document review database. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 11/24/2020 | Update case files with pleadings, discovery and correspondence. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 11/25/2020 | Interview potential expert. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 11/25/2020 | Meet and confer communications about discovery. | 2.8 | 600 | $1,680.00 | 6 | BJS |
| 0011 | 11/25/2020 | Reviewing Apple and Epic documents for experts. | 7.8 | 350 | $2,730.00 | 7 | BW |
| 0011 | 11/25/2020 | Review expert's comment to App Annie data letter and make responsive redlines. | 0.3 | 375 | $112.50 | 2 | TJW |
| 0011 | 11/25/2020 | Call with all parties' counsel to discuss additional custodians. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 11/25/2020 | Call with B. Siegel to discuss additional custodians. | 0.3 | 375 | $112.50 | 11 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/25/2020 | Fact/legal research re: platform issues. | 1.0 | 650 | $650.00 | 9 | RFL |
|------|------------|------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 11/25/2020 | Work on validation protocol issues, including conferences with co-counsel and messages to/from expert consultant. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 11/25/2020 | Review/analyze Apple correspondence re: validation protocol issues | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 11/25/2020 | Messages to/from consumer counsel re: validation protocol issues | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/25/2020 | Work on deposition scheduling. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 11/25/2020 | Review/analyze draft letter re: text files. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/25/2020 | Work on message to E. Dettmer re: request for extension. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/25/2020 | Review/analyze email from Apple counsel re: Okamoto documents. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/25/2020 | Strategy with team and co-counsel re: Okamoto documents. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/25/2020 | Review/analyze articles passed on by consultants re: AT issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/25/2020 | Messages from/to J. Jagher re: Google subpoena. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/25/2020 | Review/analyze emails from Amazon and draft response thereto by same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 11/25/2020 | Comments to J. Jagher re: Amazon | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/26/2020 | Review draft response re: revisions to draft email re: Okamoto document production, and comment to team and consumers re: same. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 11/26/2020 | Review/analyze Epic draft email re: Okamoto document production. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/26/2020 | Comments to team and consumers re: Okamoto document production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 11/27/2020 | Edited brief supporting motion to modify schedule. | 1.6 | 600 | $960.00 | 8 | BJS |
| 0011 | 11/27/2020 | Edit meet and confer communications regarding Google subpoena. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 11/27/2020 | Reviewing Apple and Epic documents for experts. | 9.3 | 350 | $3,255.00 | 7 | BW |
| 0011 | 11/27/2020 | Create new document review assignments for review (Brad Watts). | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 11/28/2020 | Review pleadings re extension. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 11/28/2020 | Emails regarding deposition strategy and scheduling. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 11/29/2020 | Joint letter brief regarding custodians, editing. | 2.5 | 600 | $1,500.00 | 8 | BJS |
| 0011 | 11/29/2020 | Draft cover email to Epic requesting documents based on experts' requests. | 0.2 | 375 | $75.00 | 2 | TJW |
| 0011 | 11/29/2020 | Review custodians draft letter briefing (from Epic), edit and discuss with team. | 1.6 | 375 | $600.00 | 6 | TJW |
| 0011 | 11/29/2020 | Review emails from Epic and consumer counsel re: motion as to additional custodians. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 11/29/2020 | Review/analyze draft motion. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 11/29/2020 | Comments to team re: draft motion. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 11/29/2020 | Comments on revised drafts. | 0.3 | 650 | $195.00 | 9 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/29/2020 | Review/analyze order on motion for preliminary injunction in Epic matter re: class certification issues. | 0.6 | 650 | $390.00 | 9 | RFL |
|------|-----------|------|-----|-----|------|----|------|
| 0011 | 11/29/2020 | Review/analyze class certification issues. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 11/29/2020 | Emails with B. Siegel and T. Wojcik re: deposition preparation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/29/2020 | Emails and addenda to M. Amaro re: deposition preparation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/29/2020 | Review/analyze parts of Apple declarations in that matter re: class certification issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 11/29/2020 | Emails from/to mediator re: possible resumption of mediation. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 11/30/2020 | Reviewed documents related to subpoena to Google, and drafted related meet and confer correspondence. | 4.7 | 600 | $2,820.00 | 6 | BJS |
| 0011 | 11/30/2020 | Edited joint letter regarding additional custodians. | 1 | 600 | $600.00 | 8 | BJS |
| 0011 | 11/30/2020 | Reviewing Apple documents for experts. | 5.7 | 350 | $1,995.00 | 7 | BW |
| 0011 | 11/30/2020 | Review new documents identified by reviewer (Brad Watts) and conduct related searches for additional documents. | 5.2 | 375 | $1,950.00 | 7 | TJW |
| 0011 | 11/30/2020 | Review new documents identified by reviewer (Travis Manfredi). | 3.5 | 375 | $1,312.50 | 7 | TJW |
| 0011 | 11/30/2020 | Communications with court clerk regarding possible filing deficiency. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 11/30/2020 | Attention to defendant document production - download, initial review and prepare for loading into online document review database. | 2.4 | 350 | $840.00 | 11 | BRM |
| 0011 | 12/1/2020 | Work on expert issues. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 12/1/2020 | Additional custodian discussion. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 12/1/2020 | Reviewed documents for deposition. | 4 | 600 | $2,400.00 | 4 | BJS |
| 0011 | 12/1/2020 | Reviewing Apple documents for experts. | 6.6 | 350 | $2,310.00 | 7 | BW |
| 0011 | 12/1/2020 | Meet and confer call with Apple counsel regarding custodians. | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 12/1/2020 | Review new documents collected by reviewer (Brad Watts) and search for related documents. | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 12/1/2020 | Review new document spreadsheet sent by reviewer (Roz Griffie). | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 12/1/2020 | Call with Epic counsel to discuss Apple's custodians proposal. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 12/1/2020 | Call with B. Siegel and R. Byrd (consumer counsel) regarding validation. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 12/1/2020 | Pre-call with B. Siegel, R. Lopez, and consumer counsel to discuss Apple's custodians proposal. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 12/1/2020 | Call with Epic counsel to discuss discovery coordination (discussed Okamoto and Fisher deposition scheduling and coordination). | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 12/1/2020 | Confer with attorneys regarding validation of plaintiff document production. | 0.5 | 350 | $175.00 | 7 | BRM |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/14/22   Page 137 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/1/2020 | Document review regarding potentially deficient text files in defendant productions. | 1.2 | 350 | $420.00 | 7 | BRM |
|---|---|---|---|---|---|---|---|
| 0011 | 12/1/2020 | Review all related-case dockets. Update case file with correspondence. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 12/1/2020 | Continued communications with court clerk; re-file motion per court's instructions. Write email to parties and court regarding same. | 2 | 350 | $700.00 | 11 | BRM |
| 0011 | 12/2/2020 | Fischer deposition preparation. | 6 | 600 | $3,600.00 | 4 | BJS |
| 0011 | 12/2/2020 | Reviewing Apple documents for experts. | 9 | 350 | $3,150.00 | 7 | BW |
| 0011 | 12/2/2020 | Call with B. Siegel and document reviewer (Travis Manfredi) to discuss document review in advance of Matt Fischer deposition. | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 12/2/2020 | Call with B. Siegel to explain doc review system. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 12/2/2020 | Call with B. Siegel, consumer counsel, and Epic counsel regarding custodians dispute with Apple. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 12/2/2020 | Call with B. Siegel (.1) and draft related email to Apple counsel regarding custodians (.2). | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 12/2/2020 | Attention to supplemental document production by defendant. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 12/3/2020 | Prepare for, meet and confer with Google, follow up. | 2.4 | 600 | $1,440.00 | 6 | BJS |
| 0011 | 12/3/2020 | Edited joint discovery letter brief. | 1.8 | 600 | $1,080.00 | 8 | BJS |
| 0011 | 12/3/2020 | Reviewing Apple documents for experts. | 5.9 | 350 | $2,065.00 | 7 | BW |
| 0011 | 12/3/2020 | Update case file with correspondence; review case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 12/4/2020 | Work on expert issues. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 12/4/2020 | Reviewed outstanding discovery issues with co-counsel, and drafted plan. | 2.5 | 600 | $1,500.00 | 11 | BJS |
| 0011 | 12/4/2020 | Reviewing Apple documents for experts. | 9.3 | 350 | $3,255.00 | 7 | BW |
| 0011 | 12/4/2020 | Call with B. Siegel to discuss deposition preparation. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 12/4/2020 | Prepare package of case materials for experts. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 12/4/2020 | Create and file attorney pro hac vice application. | 0.7 | 350 | $245.00 | 8 | BRM |
| 0011 | 12/4/2020 | Review related-case dockets. Update case file with pleadings and correspondence. Update case calendar. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 12/5/2020 | Reviewing Apple documents for experts. | 3.5 | 350 | $1,225.00 | 7 | BW |
| 0011 | 12/6/2020 | Edited joint discovery letter. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 12/6/2020 | Case planning. | 2.3 | 600 | $1,380.00 | 4 | BJS |
| 0011 | 12/6/2020 | Review latest draft of custodians joint letter brief. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 12/6/2020 | Call with B. Siegel to discuss custodians joint letter brief and task list. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 12/6/2020 | Call with B. Siegel to discuss custodian letter brief. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 12/6/2020 | Review/analyze draft letter brief re: custodians. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/6/2020 | Comments to team re: custodians. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/7/2020 | Shoemaker deposition preparation. | 3.7 | 600 | $2,220.00 | 11 | BJS |
| 0011 | 12/7/2020 | Case tasks call and follow up. | 1.6 | 600 | $960.00 | 11 | BJS |
| 0011 | 12/7/2020 | Discovery correspondence. | 1.1 | 600 | $660.00 | 6 | BJS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/7/2020 | Review previous Apple correspondence regarding data production and edit draft email to Apple regarding timing of production. | 0.6 | 375 | $225.00 | 6 | TJW |
|------|-----------|---|-----|-----|---------|----|-----|
| 0011 | 12/7/2020 | Meet and confer with Apple regarding production of text messages. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/7/2020 | Review new documents identified by reviewer (Travis Manfredi), search for related documents, and organize in spreadsheets. | 5.1 | 375 | $1,912.50 | 7 | TJW |
| 0011 | 12/7/2020 | Team call with R. Lopez and B. Siegel regarding case priorities and task list. | 1.5 | 375 | $562.50 | 11 | TJW |
| 0011 | 12/7/2020 | Attention to possible deficiencies in defendant document production. | 1.3 | 350 | $455.00 | 7 | BRM |
| 0011 | 12/7/2020 | Assist with hearing preparation. | 1.1 | 350 | $385.00 | 14 | BRM |
| 0011 | 12/7/2020 | Prepare for Fischer deposition. | 1.8 | 650 | $1,170.00 | 4 | RFL |
| 0011 | 12/7/2020 | Review letter from E. Dettmer re: text files. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 12/7/2020 | Review and comment on draft of letter brief re: custodians. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 12/7/2020 | Calls with co-counsel re: deposition and review assignments. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 12/7/2020 | Messages from/to S. Berman re: deposition and review assignments. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/7/2020 | Strategy call with S. Scarlett. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/7/2020 | Strategy call with E. Kelly. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/7/2020 | Message from E. Kelly re: small business program. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/7/2020 | Strategy and assignments call with B. Siegel and T. Wojcik. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/7/2020 | Messages from/to T. Manfredi re: Fischer dep preparation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/7/2020 | Work on interrogatories to Apple. | 2.9 | 650 | $1,885.00 | 11 | RFL |
| 0011 | 12/8/2020 | Emails re to-do and review motions. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 12/8/2020 | Prepare for and meet and confer call. | 1.5 | 600 | $900.00 | 11 | BJS |
| 0011 | 12/8/2020 | Plaintiffs' discovery coordination call. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 12/8/2020 | Shoemaker deposition preparation. | 0.6 | 600 | $360.00 | 4 | BJS |
| 0011 | 12/8/2020 | Reviewing Apple documents for experts. | 8.9 | 350 | $3,115.00 | 7 | BW |
| 0011 | 12/8/2020 | Meet and confer call with all plaintiffs' counsel + Apple regarding custodians and deposition scheduling. | 1.3 | 375 | $487.50 | 6 | TJW |
| 0011 | 12/8/2020 | Review new Apple documents and summarize for experts. | 2.1 | 375 | $787.50 | 7 | TJW |
| 0011 | 12/8/2020 | Search discovery database for newly produced cost and expense documents. | 1.3 | 375 | $487.50 | 7 | TJW |
| 0011 | 12/8/2020 | Call with R. Lopez to discuss document review and new document reviewer onboarding. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 12/8/2020 | Discovery coordination call with Epic regarding deposition scheduling and other issues. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 12/8/2020 | Assist with deposition preparation. | 2 | 350 | $700.00 | 7 | BRM |
| 0011 | 12/8/2020 | Update case file with pleadings and correspondence; update case calendar. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 12/8/2020 | Attention to supplemental defendant document production; assist database vendor with issues regarding same. | 2.9 | 350 | $1,015.00 | 11 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/8/2020 | Prepare for call re: deposition matters. | 0.3 | 650 | $195.00 | 4 | RFL |
|------|-----------|------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 12/8/2020 | Review documents and articles for Fischer dep. | 1.0 | 650 | $650.00 | 7 | RFL |
| 0011 | 12/8/2020 | Call with Apple, consumers, and Epic re: deposition matters. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 12/8/2020 | Call with E. Dettmer re: validation hearing. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/8/2020 | Prepare for call with E. Dettmer re: validation hearing. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 12/8/2020 | Call with T. Manfredi re: preparation for Fischer dep. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/8/2020 | Review/analyze Epic and Apple subpoenas to third parties. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 12/8/2020 | Call with T. Wojcik re: assignments for new reviewer. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/8/2020 | Call with R. Byrd re: validation hearing. | 0.3 | 650 | $195.00 | 14 | RFL |
| 0011 | 12/9/2020 | Discovery hearing. | 1.2 | 600 | $720.00 | 14 | BJS |
| 0011 | 12/9/2020 | Amazon subpoena meet and confer. | 0.7 | 600 | $420.00 | 6 | BJS |
| 0011 | 12/9/2020 | Reviewing Apple documents for experts. | 9 | 350 | $3,150.00 | 7 | BW |
| 0011 | 12/9/2020 | Meet and confer with Amazon counsel regarding third party subpoena. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 12/9/2020 | Search discovery database for new cost and expense documents. | 4.5 | 375 | $1,687.50 | 7 | TJW |
| 0011 | 12/9/2020 | Email instructions to new document reviewer (Kortney Barnes). | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 12/9/2020 | Watch discovery dispute hearing before Judge Hixson regarding TAR validation. | 1.1 | 375 | $412.50 | 14 | TJW |
| 0011 | 12/9/2020 | Assist with deposition preparation. | 3 | 350 | $1,050.00 | 7 | BRM |
| 0011 | 12/9/2020 | Update case file with correspondence and pleadings. Update case calendar. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 12/9/2020 | Assist with discovery dispute hearing preparation and monitor hearing. | 2.4 | 350 | $840.00 | 14 | BRM |
| 0011 | 12/9/2020 | Research re: prospective deponents and needs for case in light of Court's comments. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 12/9/2020 | Research re: exclusion of form documents from validation process. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 12/9/2020 | Emails from Epic and to reviewer re: Fischer deposition. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/9/2020 | Review/analyze Epic letters re: IM and text messages, and production issues, and comments to team and Epic re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/9/2020 | Prepare for hearing on validation issues. | 1.9 | 650 | $1,235.00 | 14 | RFL |
| 0011 | 12/9/2020 | Hearing on validation and deposition issues. | 1.0 | 650 | $650.00 | 14 | RFL |
| 0011 | 12/10/2020 | Saved the subpoena files in the share folder. Created the spreadsheet of Apple iPhone Subpoena Tracking Chart for Ronnie Spiegel. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 12/10/2020 | Work on team organization. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 12/10/2020 | Shoemaker deposition preparation. | 3.1 | 600 | $1,860.00 | 4 | BJS |
| 0011 | 12/10/2020 | Phone call with Rob Lopez re background on case. Review of case file. Review of subpoenas and emails from counsel. | 2.5 | 675 | $1,687.50 | 9 | RSS |
| 0011 | 12/10/2020 | Reviewing Apple documents for experts. | 6.2 | 350 | $2,170.00 | 7 | BW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/10/2020 | Review new docs identified by doc reviewer (brad watts) and provide feedback. | 3.5 | 375 | $1,312.50 | 7 | TJW |
|------|-----------|-------|-----|-----|-----------|----|-----|
| 0011 | 12/10/2020 | Search new production for cost and expense (and other) documents. | 3.1 | 375 | $1,162.50 | 7 | TJW |
| 0011 | 12/10/2020 | Review and search for documents related to experts' requests. | 1.7 | 375 | $637.50 | 7 | TJW |
| 0011 | 12/10/2020 | Call with R. Lopez to discuss potential technical expert and doc review. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 12/10/2020 | Create new batch and draft assignment for document reviewer (Brad Watts). | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 12/10/2020 | Assist with deposition preparation; prepare potential exhibits. | 2.4 | 350 | $840.00 | 7 | BRM |
| 0011 | 12/10/2020 | Update case file with discovery and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 12/10/2020 | Search dockets and download new related-case complaint; distribute same to trial team. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 12/10/2020 | Review/analyze potential exhibits for Fischer deposition. | 3.2 | 650 | $2,080.00 | 4 | RFL |
| 0011 | 12/10/2020 | Research re: authenticity issues. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 12/10/2020 | Conference with S. Berman re: case assignments. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/10/2020 | Review/analyze potential deponent lists. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/10/2020 | Contact consumer counsel re: authenticity issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/10/2020 | Email to opposing counsel re: authenticity stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/10/2020 | Conference with T. Manfredi re: Fischer dep preparation. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/10/2020 | Conference with R. Spiegel re: discovery status and third-party document requests. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 12/10/2020 | Messages from Google and Amazon counsel re: subpoena issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/10/2020 | Email to paralegal re: discovery hearing preparation. | 0.1 | 650 | $65.00 | 14 | RFL |
| 0011 | 12/11/2020 | Review case file; calls with B. Siegel regarding and S. Berman regarding same. | 2.8 | 700 | $1,960.00 | 9 | BMH |
| 0011 | 12/11/2020 | Review and analysis of case file; calls with B. Siegel and R. Lopez regarding same. | 4.1 | 700 | $2,870.00 | 9 | BMH |
| 0011 | 12/11/2020 | Preparation call for oral argument; legal research regarding same. | 3 | 700 | $2,100.00 | 14 | BMH |
| 0011 | 12/11/2020 | Discovery hearing oral argument preparation. | 1.2 | 600 | $720.00 | 14 | BJS |
| 0011 | 12/11/2020 | Discovery correspondence. | 3.5 | 600 | $2,100.00 | 6 | BJS |
| 0011 | 12/11/2020 | Shoemaker preparation. | 1 | 600 | $600.00 | 4 | BJS |
| 0011 | 12/11/2020 | Phone call with counsel re oral argument prep.  Review of case file to get up to speed.  Collect subpoenas and prepare chart. | 4.3 | 675 | $2,902.50 | 9 | RSS |
| 0011 | 12/11/2020 | Reviewing Apple documents for experts. | 9.2 | 350 | $3,220.00 | 7 | BW |
| 0011 | 12/11/2020 | Review production for new cost and expense-related documents. | 2.6 | 375 | $975.00 | 7 | TJW |
| 0011 | 12/11/2020 | Introductory call with new document reviewer (Kortney Barnes). | 0.6 | 375 | $225.00 | 7 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/11/2020 | Draft review assignment and instructions for new document reviewer (Kortney Barnes). | 0.4 | 375 | $150.00 | 7 | TJW |
|------|-----------|------|-----|-----|---------|----|-----|
| 0011 | 12/11/2020 | Draft update email to experts summarizing document review + new documents. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 12/11/2020 | Group call with B. Siegel, R. Lopez, B. Harrington, and R. Byrd (consumer counsel) to discuss upcoming letter brief argument. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 12/11/2020 | Update case calendar. Assist attorney with access to ECF filings for action. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 12/11/2020 | Assist with deposition preparation. | 0.3 | 350 | $105.00 | 7 | BRM |
| 0011 | 12/11/2020 | Assist with hearing preparation. | 2.4 | 350 | $840.00 | 14 | BRM |
| 0011 | 12/11/2020 | Assist attorneys with review and organization of third-party subpoenas issued by all parties. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 12/12/2020 | Prepare for and telephonic meet and confer with Apple about deponents. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 12/12/2020 | Review of case file to get up to speed. Review of discovery orders, complaint, emails. | 5.6 | 675 | $3,780.00 | 9 | RSS |
| 0011 | 12/12/2020 | Reviewing Apple documents for experts. | 6.7 | 350 | $2,345.00 | 7 | BW |
| 0011 | 12/12/2020 | Attention to supplemental defendant document production; prepare same for loading into online document review database. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 12/12/2020 | Review and respond to draft emails in follow up to same. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 12/12/2020 | Call with E. Dettmer re: TAR validation issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/12/2020 | Call with Apple counsel, Epic counsel, consumers, and team re: deposition, validation, and data issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/12/2020 | Strategy messages to/from team. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/12/2020 | Review/analyze draft email to Apple counsel re: depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/12/2020 | Prepare for discovery hearing on costs. | 0.5 | 650 | $325.00 | 14 | RFL |
| 0011 | 12/13/2020 | Discovery hearing oral argument preparation. | 2.3 | 600 | $1,380.00 | 14 | BJS |
| 0011 | 12/13/2020 | Edited joint letter brief about deponents. | 1 | 600 | $600.00 | 8 | BJS |
| 0011 | 12/13/2020 | Review of complaint and discovery orders. Review of subpoenas served by Developer Plaintiffs and other parties to assess next steps and additional subpoenas. | 4.3 | 675 | $2,902.50 | 9 | RSS |
| 0011 | 12/13/2020 | Review draft deposition limit letter brief draft sent by Epic counsel and send thoughts to B. Siegel, B. Harrington, and R. Lopez. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 12/13/2020 | Draft outline email to R. Lopez regarding tuesday discovery brief hearing on cost documents and data. | 1.2 | 375 | $450.00 | 14 | TJW |
| 0011 | 12/13/2020 | Edits to draft sections of deposition letter brief. | 0.4 | 650 | $260.00 | 8 | RFL |
| 0011 | 12/13/2020 | Review and add edit to validation draft proposal. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 12/13/2020 | Message from T. Wojcik re: cost issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/13/2020 | Messages to/from co-counsel re: validation issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/13/2020 | Review/analyze validation data provided by Apple. | 0.3 | 650 | $195.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/13/2020 | Messages from team and R. Byrd re: validation data provided by Apple. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|------------|------------------------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 12/13/2020 | Message to J. Jagher re: validation of linear reviewed items for Sermons. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/13/2020 | Message to E. Dettmer requesting call. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/13/2020 | Review and comment on draft rules re: remote depositions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/13/2020 | Messages from/to K. Forrest and consumers re: Fischer deposition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/13/2020 | Prepare for deposition costs hearing. | 0.8 | 650 | $520.00 | 14 | RFL |
| 0011 | 12/14/2020 | Saved the subpoena files into shared folder. Filled in the Apple iPhone Subpoena Tracking Chart for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 12/14/2020 | Call with R. Lopez regarding data issues. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 12/14/2020 | Hearing on discovery issues; emails regarding same; call with B. Siegel regarding same. | 3.4 | 700 | $2,380.00 | 14 | BMH |
| 0011 | 12/14/2020 | Calls with B. Siegel regarding hearing and data issues; analysis of expert issues related to same. | 2.1 | 700 | $1,470.00 | 11 | BMH |
| 0011 | 12/14/2020 | Joint letter brief. | 1 | 600 | $600.00 | 8 | BJS |
| 0011 | 12/14/2020 | Oral argument preparation. | 7.6 | 600 | $4,560.00 | 8 | BJS |
| 0011 | 12/14/2020 | Meet and confer calls regarding discovery. | 1.9 | 600 | $1,140.00 | 6 | BJS |
| 0011 | 12/14/2020 | Review of discovery orders.  Review of served subpoenas for next steps. | 4.9 | 675 | $3,307.50 | 9 | RSS |
| 0011 | 12/14/2020 | Review Epic's response to Apple's responses and objections for first RFPs, and email attorney re same. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 12/14/2020 | Review draft of deposition letter brief circulated by Epic. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/14/2020 | Call with B. Siegel re oral argument preparation for discovery hearing. | 1.1 | 375 | $412.50 | 11 | TJW |
| 0011 | 12/14/2020 | Assist with preparation of stipulation. | 0.9 | 350 | $315.00 | 8 | BRM |
| 0011 | 12/14/2020 | Assist attorney and clerk with organization and tracking of third-party subpoenas issued by all parties. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 12/14/2020 | Assist with hearing preparation. | 1 | 350 | $350.00 | 14 | BRM |
| 0011 | 12/14/2020 | Update case file with correspondence, pleadings and discovery. Update case calendar. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 12/14/2020 | Attention to supplemental document produtions by multiple parties; coordinate upload into online document review database. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 12/14/2020 | Call with T. Manfredi re: Fischer deposition topics and documents. | 0.3 | 650 | $195.00 | 4 | RFL |
| 0011 | 12/14/2020 | Coordinate filing. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 12/14/2020 | Emails and calls with co-counsel and experts re: validation issues. | 1.8 | 650 | $1,170.00 | 10 | RFL |
| 0011 | 12/14/2020 | Call among same and Apple counsel (minus experts). | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 12/14/2020 | Call with E. Dettmer re: validation issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/14/2020 | Review/analyze draft compromise and emails to/from co-counsel re: validation issues. | 0.3 | 650 | $195.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/14/2020 | Message to Apple counsel re: validation issues. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|------------|-------------------------------------------------|-----|-----|--------|----|-----|
| 0011 | 12/14/2020 | Emails re: deposition scheduling. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/14/2020 | Letter from J. Srinvaisan re: deposition matters. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/14/2020 | Work on letter brief re: depositions. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/14/2020 | Messages from/to paralegal and S. Berman coordinating oral argument appearance. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/14/2020 | Message from/to co-counsel re: R. Okamoto topics. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/14/2020 | Prepare for oral argument on discovery matters. | 2.8 | 650 | $1,820.00 | 11 | RFL |
| 0011 | 12/14/2020 | Messages among counsel re: deposition filing, and review and comment on last drafts of same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/15/2020 | Saved the subpoena files into shared folder. Filled in the Apple iPhone Subpoena Tracking Chart for Ronnie Spiegel. | 2.5 | 175 | $437.50 | 11 | CL |
| 0011 | 12/15/2020 | Prepare for and attend discovery hearing before Magistrate Judge Hixson. | 2 | 1,125 | $2,250.00 | 14 | SWB |
| 0011 | 12/15/2020 | Discovery meet and confer research. | 0.8 | 600 | $480.00 | 6 | BJS |
| 0011 | 12/15/2020 | Shoemaker deposition preparation. | 1.5 | 600 | $900.00 | 4 | BJS |
| 0011 | 12/15/2020 | Discovery letter. | 3.5 | 600 | $2,100.00 | 6 | BJS |
| 0011 | 12/15/2020 | Review of subpoenas and planning for next subpoenas. Attend discovery hearing. | 5.9 | 675 | $3,982.50 | 9 | RSS |
| 0011 | 12/15/2020 | Search for cost/expense related documents in database and respond to B. Siegel email about discovery hearing before Judge Hixson on 12-15-20. | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 12/15/2020 | Respond to question from document reviewer (Kortney Barnes) regarding how to track and save responsive documents. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 12/15/2020 | Draft email to experts and HB team summarizing outcome of discovery hearing. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 12/15/2020 | Send summary of discovery dispute hearing to S. Berman and R. Lopez. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 12/15/2020 | Discovery dispute hearing before Magistrate Judge Hixson. | 2.5 | 375 | $937.50 | 14 | TJW |
| 0011 | 12/15/2020 | Prepare for discovery dispute hearing before Judge Hixson (review letter briefs, record, and underlying documents). | 2 | 375 | $750.00 | 14 | TJW |
| 0011 | 12/15/2020 | Assist with hearing preparation and monitor discovery hearing. | 3.1 | 350 | $1,085.00 | 14 | BRM |
| 0011 | 12/15/2020 | Update case file with discovery, pleadings and correspondence. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 12/15/2020 | Attention to defendant and plaintiff document productions; review and prepare for loading into online document review database. Confer with vendor regarding same. | 3.1 | 350 | $1,085.00 | 11 | BRM |
| 0011 | 12/15/2020 | Call with R. Spiegel re: third-party subpoena targets and contents. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 12/15/2020 | Messages from/to consumer counsel re: scheduling as to class certification. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/15/2020 | Call with B. Harrington re: foreign transactions and expert issues. | 0.4 | 650 | $260.00 | 10 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/15/2020 | Call with T. Wojcik re: discovery hearing | 0.2 | 650 | $130.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 12/15/2020 | Messages to/from team re: deposition scheduling and logistics. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 12/15/2020 | Strategy messages to/from team re: scheduling as to class certification. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/15/2020 | Call with T. Wojcik re: scheduling issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/15/2020 | Prepare for discovery hearing on multiple issues before Judge Hixson | 1.8 | 650 | $1,170.00 | 14 | RFL |
| 0011 | 12/15/2020 | Discovery hearing before Judge Hixson. | 3.0 | 650 | $1,950.00 | 14 | RFL |
| 0011 | 12/16/2020 | Exported hot documents of Apple App database into Excel spreadsheet for Ronnie Spiegel. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 12/16/2020 | Work on scheduling issues. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 12/16/2020 | Meet and confer call. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 12/16/2020 | Reply in support of motion to modify schedule. | 7 | 600 | $4,200.00 | 8 | BJS |
| 0011 | 12/16/2020 | Organize documents, charts.  Review expert wish list and reviewer work product.  Organize content. | 5.4 | 675 | $3,645.00 | 11 | RSS |
| 0011 | 12/16/2020 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 12/16/2020 | Draft letter to Apple regarding production of cost data. | 1.2 | 375 | $450.00 | 6 | TJW |
| 0011 | 12/16/2020 | Meet and confer call with Apple regarding depositions and text messages. | 0.9 | 375 | $337.50 | 6 | TJW |
| 0011 | 12/16/2020 | Call with Epic, all plaintiffs, and Apple counsel to discuss depositions and text messages. | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 12/16/2020 | Send email to R. Spiegel explaining case background and information about document review. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 12/16/2020 | Review and search for new documents identified by reviewer (Kortney Barnes). | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 12/16/2020 | Research and draft administrative motion to file reply in support of motion to move case schedule. | 1.5 | 375 | $562.50 | 8 | TJW |
| 0011 | 12/16/2020 | Review Judge Hixson's discovery order regarding joint discovery letter briefs and email attorney team re same. | 0.6 | 375 | $225.00 | 9 | TJW |
| 0011 | 12/16/2020 | Call with LE expert to discuss Apple data production. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 12/16/2020 | Call with B. Siegel to discuss potential extension motion. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 12/16/2020 | Call with consumer counsel to discuss potential schedule extension. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 12/16/2020 | Call with R. Lopez, S. Berman, and B. Siegel to discuss case status. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 12/16/2020 | Call with R. Lopez and B. Siegel to discuss potential schedule extension. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 12/16/2020 | Assist with deposition preparation and preparation of potential exhibits. | 4.2 | 350 | $1,470.00 | 7 | BRM |
| 0011 | 12/16/2020 | Call with R. Spiegel re: third-party subpoenas. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 12/16/2020 | Research re: reply for administrative motion. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 12/16/2020 | Commentary re:  E.U. Digital Market Act proposal. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 12/16/2020 | Call with consumer, Apple, and Epic counsel re: text message and deposition issues. | 0.7 | 650 | $455.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/16/2020 | Strategy messages among team. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|-----------|-------------------------------|-----|-----|---------|----|----|
| 0011 | 12/16/2020 | Strategy call with S. Berman re: next steps and extension of schedule. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/16/2020 | Further strategy messages and call with team. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/16/2020 | Call with consumers re: deposition and extension matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/16/2020 | Work on third-party subpoenas. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/16/2020 | Messages from Apple counsel re: depositions and further production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/16/2020 | Conference with team re: Judge Hixson's order and next steps. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/16/2020 | Review/analyze new E.U. Digital Market Act proposal. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 12/16/2020 | Email to team re:  E.U. Digital Market Act proposal. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/17/2020 | Copied the information from the spreadsheets and pasted into the Apple iPhone – Expert Tracking Chart for Ronnie Spiegel. | 5 | 175 | $875.00 | 11 | CL |
| 0011 | 12/17/2020 | Work on motion for extension. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 12/17/2020 | Call with B. Siegel regarding case schedule and reply filing; review and edited same. | 1.9 | 700 | $1,330.00 | 8 | BMH |
| 0011 | 12/17/2020 | Joint letter brief. | 0.3 | 600 | $180.00 | 8 | BJS |
| 0011 | 12/17/2020 | Reply in support of motion to modify schedule. | 5.8 | 600 | $3,480.00 | 8 | BJS |
| 0011 | 12/17/2020 | Organizing, culling, consolidating documents for experts. | 5.1 | 675 | $3,442.50 | 11 | RSS |
| 0011 | 12/17/2020 | Reviewing Apple documents for experts. | 3.4 | 350 | $1,190.00 | 7 | BW |
| 0011 | 12/17/2020 | Draft letter to Apple counsel regarding missing linked documents. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 12/17/2020 | Revise draft letter to Apple regarding cost data production. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/17/2020 | Revise letter to Apple regarding production of cost data following magistrate judge's order that this data be produced. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 12/17/2020 | Call with R. Spiegel to discuss doc review and case background. | 1 | 375 | $375.00 | 7 | TJW |
| 0011 | 12/17/2020 | Revise and edit draft reply in support of motion to extend schedule. | 2.7 | 375 | $1,012.50 | 8 | TJW |
| 0011 | 12/17/2020 | Review + edit reply in support of motion for extension of time. | 1.2 | 375 | $450.00 | 8 | TJW |
| 0011 | 12/17/2020 | Draft Siegel declaration in support of administrative reply in support of motion for extension of time. | 0.3 | 375 | $112.50 | 8 | TJW |
| 0011 | 12/17/2020 | Review and input consumer counsel's proposed change to administrative motion for leave to file reply in support of motion to modify case schedule. | 0.3 | 375 | $112.50 | 8 | TJW |
| 0011 | 12/17/2020 | Update case file with correspondence and pleadings. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 12/17/2020 | Assist with hearing preparation. | 0.7 | 350 | $245.00 | 14 | BRM |
| 0011 | 12/17/2020 | Assist with deposition preparation. | 1.3 | 350 | $455.00 | 7 | BRM |
| 0011 | 12/17/2020 | Attention to supplemental defendant document production. Review and transfer to vendor for loading into online document review database. | 2.4 | 350 | $840.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/17/2020 | Call with T. Manfredi re: docs and preparation for Fischer deposition. | 0.4 | 650 | $260.00 | 4 | RFL |
|------|-----------|-----|-----|-----|-----|-----|-----|
| 0011 | 12/17/2020 | Review/analyze documents and notes for Fischer deposition. | 3.3 | 650 | $2,145.00 | 4 | RFL |
| 0011 | 12/17/2020 | Review/analyze Okamoto day 1 deposition transcript. | 0.7 | 650 | $455.00 | 4 | RFL |
| 0011 | 12/17/2020 | Review/edit draft reply brief in support of motion for extension. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 12/17/2020 | Call from E. Dettmer re: extension issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/17/2020 | Report to team. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/17/2020 | Work on draft joint letter re: deposition dispute. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/17/2020 | Comments to/from team and co-counsel re: deposition dispute. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/17/2020 | Call from R. Byrd re: extension and data issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/17/2020 | Report to team re: extension and data issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/17/2020 | Comments to/from team re: reply brief in support of motion for extension. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/17/2020 | Work on logistics for docs and preparation for Fischer deposition. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/17/2020 | Message from M. Rifkin re: splitting of time at deposition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/17/2020 | Prepare for Fischer deposition. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/18/2020 | Work on motion for extension; Emails re same. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 12/18/2020 | Analysis of expert and class certification issues, including expert memoranda. | 1.5 | 700 | $1,050.00 | 10 | BMH |
| 0011 | 12/18/2020 | Review and edited discovery reply filing and motion; research regarding same. | 1.6 | 700 | $1,120.00 | 8 | BMH |
| 0011 | 12/18/2020 | Strategy call with case Hagens Berman team; review of order regarding case schedule. | 1.4 | 700 | $980.00 | 11 | BMH |
| 0011 | 12/18/2020 | Meet and confer correspondence editing. | 1.2 | 600 | $720.00 | 6 | BJS |
| 0011 | 12/18/2020 | Reply motion to modify schedule, review order, and discuss in follow up. | 4 | 600 | $2,400.00 | 8 | BJS |
| 0011 | 12/18/2020 | Prepare for and discovery hearing. | 1 | 600 | $600.00 | 14 | BJS |
| 0011 | 12/18/2020 | Organize documents, charts.  Review expert wish list and reviewer work product.  Organize content.  Organize database to start to review hots. | 7 | 675 | $4,725.00 | 11 | RSS |
| 0011 | 12/18/2020 | Reviewing Apple documents for experts. | 6.9 | 350 | $2,415.00 | 7 | BW |
| 0011 | 12/18/2020 | Research and draft letter to Apple counsel regarding production of missing linked documents. | 2.9 | 375 | $1,087.50 | 6 | TJW |
| 0011 | 12/18/2020 | Edit, finalize and send letter to Apple regarding cost data production. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 12/18/2020 | Edit, finalize and send letter to Apple regarding cost document production. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 12/18/2020 | Review draft Epic letter to Apple counsel dated 12-18 regarding depositions and deposition scheduling. | 0.1 | 375 | $37.50 | 6 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/18/2020 | Draft email to R. Spiegel explaining document review process (including progress of document review and organizational system) and tasks performed so far by various reviewers. | 1.3 | 375 | $487.50 | 7 | TJW |
|------|-----------|---|-----|-----|---------|----|-----|
| 0011 | 12/18/2020 | Email document reviewers to confirm that they did not save or downloaded Epic documents subject to clawback. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 12/18/2020 | Review new document review spreadsheet sent by R. Spiegel. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 12/18/2020 | Review, proof, and finalize reply in support of motion to extend schedule. | 3.8 | 375 | $1,425.00 | 8 | TJW |
| 0011 | 12/18/2020 | Review order denying motion to extend schedule. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 12/18/2020 | Team call to discuss next steps in light of new schedule. | 1.6 | 375 | $600.00 | 11 | TJW |
| 0011 | 12/18/2020 | Call with B. Siegel and B. Harrington to discuss logistical questions associated with filing reply in support of motion to extend schedule. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 12/18/2020 | Call with B. Siegel to discuss timing of reply filing and potential draft stipulation. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 12/18/2020 | Assist with hearing preparation. | 0.2 | 350 | $70.00 | 14 | BRM |
| 0011 | 12/18/2020 | Update case file with pleadings and correspondence. Review current case schedule. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 12/18/2020 | Assist with deposition preparation. | 0.9 | 350 | $315.00 | 7 | BRM |
| 0011 | 12/18/2020 | Assist with preparation and filing of motion for leave to file reply in support of motion to modify case schedule and supporting documents. | 1.9 | 350 | $665.00 | 8 | BRM |
| 0011 | 12/18/2020 | Prepare for M. Fischer deposition. | 1.3 | 650 | $845.00 | 4 | RFL |
| 0011 | 12/18/2020 | Fischer deposition and conferences in between session. | 5.5 | 650 | $3,575.00 | 4 | RFL |
| 0011 | 12/18/2020 | Review Court's decision on motion for an extension. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 12/18/2020 | Strategy and action conference with team. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 12/19/2020 | Deposition planning emails. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 12/19/2020 | Organization of evidence and productions to bucket and provide experts with facts and support for their expert report. | 7.9 | 675 | $5,332.50 | 11 | RSS |
| 0011 | 12/19/2020 | Reviewing Apple documents for experts. | 4.3 | 350 | $1,505.00 | 7 | BW |
| 0011 | 12/20/2020 | Case planning calls with co-counsel and experts, and agenda drafting. | 3.9 | 600 | $2,340.00 | 11 | BJS |
| 0011 | 12/20/2020 | Deposition planning and meet and confer letter. | 3 | 600 | $1,800.00 | 6 | BJS |
| 0011 | 12/20/2020 | Organization of subpoenas and understanding what has been served by other parties. | 3.2 | 675 | $2,160.00 | 11 | RSS |
| 0011 | 12/20/2020 | Organization of evidence and productions to bucket and provide experts with facts and support for their expert report. Call with experts re factual support and theories. | 5.6 | 675 | $3,780.00 | 11 | RSS |
| 0011 | 12/20/2020 | Draft letter to Apple regarding transactional data fields. | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 12/20/2020 | Review new spreadsheets from reviewers and email copies to R. Spiegel. | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 12/20/2020 | Call with experts to discuss to do items for class cert. | 1.5 | 375 | $562.50 | 10 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/20/2020 | Call with attorney team to discuss next steps/priorities. | 1.5 | 375 | $562.50 | 11 | TJW |
|------|------------|-----------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 12/20/2020 | Call with team members and consumer counsel re: deposition issues. | 0.5 | 650 | $325.00 | 4 | RFL |
| 0011 | 12/20/2020 | Call with experts and team re: class-cert issues in light of current schedule. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 12/20/2020 | Follow-up tasks call with team members. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 12/20/2020 | Revise draft letter to E. Dettmer re: transactional data. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/21/2020 | Uploaded the exhibits to the SharePoint site. Copied the information from the spreadsheets and pasted into the Expert Tracking Chart. Tagged documents to the Expert set in the database. Updated the Depo Transcripts and Exhibits List for Ronnie Spiegel. | 5.5 | 175 | $962.50 | 11 | CL |
| 0011 | 12/21/2020 | Work on fact development for case. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 12/21/2020 | Analysis of class certification issues and emails regarding same. | 2.5 | 700 | $1,750.00 | 10 | BMH |
| 0011 | 12/21/2020 | Drafted and revised discovery correspondence; emails with Hagens Berman team and co-counsel regarding same; served same. | 2.4 | 700 | $1,680.00 | 3 | BMH |
| 0011 | 12/21/2020 | Calls and emails with B. Siegel regarding protective order issue; emails regarding same. | 2.3 | 700 | $1,610.00 | 11 | BMH |
| 0011 | 12/21/2020 | Call with Legal Economics regarding class certification and merits issues. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 12/21/2020 | Drafted meet and confer letter to Apple. | 2.7 | 600 | $1,620.00 | 6 | BJS |
| 0011 | 12/21/2020 | Reviewed documents produced by Apple. | 4 | 600 | $2,400.00 | 7 | BJS |
| 0011 | 12/21/2020 | Organzing facts and evidence and organizing database. | 2.1 | 675 | $1,417.50 | 11 | RSS |
| 0011 | 12/21/2020 | Attend call with experts re planning for expert report and introduction.  Call with Ted Wojcik re status of review projects and organizing facts and evidence in the database for the experts.  Review of expert wish list and assessment of what areas are still needing support. | 2.4 | 675 | $1,620.00 | 11 | RSS |
| 0011 | 12/21/2020 | Edit letter from B. Siegel to V. Lewis. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 12/21/2020 | Revise and edit draft letter to Apple regarding transactional field production. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/21/2020 | Draft email to App Annie with follow up question about data from expert. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 12/21/2020 | Review draft letter to Apple regarding data production. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 12/21/2020 | Call with R. Spiegel to discuss document review process. | 1.6 | 375 | $600.00 | 7 | TJW |
| 0011 | 12/21/2020 | Review new documents identified by reviewer (Roz Griffie). | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 12/21/2020 | Review background materials related to preparing class certification motion. | 1.9 | 375 | $712.50 | 10 | TJW |
| 0011 | 12/21/2020 | Search for and tag new hot documents for experts. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 12/21/2020 | Formatted and proofed class cert. documents - motion, memorandum declaration in support, and proposed order, including admin. motion to seal and proposed order therefor. | 2.5 | 350 | $875.00 | 8 | JSD |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 149 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 12/21/2020 | Downloaded depo transcripts and exhibits, uploaded to worksite and shared with experts. | 1 | 350 | $350.00 | 11 | JSD |
| 0011 | 12/21/2020 | Emails from/to R. Spiegel re: exhibit issues and identification and collection of materials for experts. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/21/2020 | Call with consultant, B. Harrington, and R. Spiegel re: class-certification and merits issues. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 12/21/2020 | Messages from/to consumer and Epic counsel re: various discovery issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/21/2020 | Messages from/re Google as to third-party production, and message to J. Jagher re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/21/2020 | Review/analyze consumers' RFAs and interrogatories. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/22/2020 | Copied the information from the spreadsheets and pasted into the Expert Tracking Chart. Filled in the Depo Transcripts and Exhibits List. Tagged the documents to the Expert set and Deposition Exhibits set in the database. Filled in the custom title on the exhibits list in the database for Ronnie Spiegel. | 7.3 | 175 | $1,277.50 | 11 | CL |
| 0011 | 12/22/2020 | Work on class issues; Team call re same. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 12/22/2020 | Review and analysis of 30(b)(6) topics and notice; revised letter regarding same; calls with R. Lopez and B. Siegel regarding same. | 4.4 | 700 | $3,080.00 | 2 | BMH |
| 0011 | 12/22/2020 | Call with R. Lopez regarding expert discovery and report issues. | 0.5 | 700 | $350.00 | 10 | BMH |
| 0011 | 12/22/2020 | Calls with B. Siegel regarding discovery issues; drafted correspondence regarding same. | 2.1 | 700 | $1,470.00 | 11 | BMH |
| 0011 | 12/22/2020 | Hagens Berman team strategy zoom call. | 0.7 | 700 | $490.00 | 11 | BMH |
| 0011 | 12/22/2020 | Reviewed documents produced in case by Apple. | 5 | 600 | $3,000.00 | 7 | BJS |
| 0011 | 12/22/2020 | Prepare for and team meeting. | 2 | 600 | $1,200.00 | 11 | BJS |
| 0011 | 12/22/2020 | Walk through Disco with experts to explain new system and new expert foldering.  Work with IT to prepare and build downloads for experts. | 4.5 | 675 | $3,037.50 | 11 | RSS |
| 0011 | 12/22/2020 | Zoom planning meeting with Steve Berman and Apple team. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 12/22/2020 | Reviewing Apple documents for experts. | 5.8 | 350 | $2,030.00 | 7 | BW |
| 0011 | 12/22/2020 | Draft response to Apple letters dated Dec 22 regarding cost documents and data. | 2.3 | 375 | $862.50 | 6 | TJW |
| 0011 | 12/22/2020 | Revise draft letter to E. Dettmer regarding production of cost data and documents. | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 12/22/2020 | Draft response email to Apple counsel regarding production of cost data and documents. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/22/2020 | Proof draft letter by B. Harrington regarding 30(b)(6) depositions. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 12/22/2020 | Review new documents in production and tag for experts. | 2.6 | 375 | $975.00 | 7 | TJW |
| 0011 | 12/22/2020 | Call with R. Spiegel and experts to orient them on DISCO review platform. | 0.5 | 375 | $187.50 | 7 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/22/2020 | Attorney team call to discuss case status. | 0.5 | 375 | $187.50 | 11 | TJW |
|------|------------|---------------------------------------------|-----|-----|----------|----|-----|
| 0011 | 12/22/2020 | Call with B. Harrington re: expert reports. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/22/2020 | Prepare for call with team re: updates and task lists. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/22/2020 | Call with team. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 12/22/2020 | Call with J. Jagher re: Google production and negotiations. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/22/2020 | Review/revise email to Google counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/22/2020 | Call with R. Spiegel re: document access and analytics. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/22/2020 | Meet and confer call with Epic and Apple counsel re: data and other produciton issues. | 2.1 | 650 | $1,365.00 | 11 | RFL |
| 0011 | 12/22/2020 | Work on draft 30(b)(6) topics. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 12/23/2020 | Properly named the deposition transcripts and exhibits and uploaded to the SharePoint for Ronnie Spiegel. | 2 | 175 | $350.00 | 11 | CL |
| 0011 | 12/23/2020 | Reviewed documents produced in case by Apple. | 3.2 | 600 | $1,920.00 | 11 | BJS |
| 0011 | 12/23/2020 | Prepare for and meet and confer with Google. | 1.5 | 600 | $900.00 | 7 | BJS |
| 0011 | 12/23/2020 | Prepare for and meet and confer with Amazon. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 12/23/2020 | Organizing subpoenas and review of what has been served by Epic.  Charting and organizing what remains to be served. | 2.5 | 675 | $1,687.50 | 9 | RSS |
| 0011 | 12/23/2020 | Call with Liz Avery re plans to review and code expert documents. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 12/23/2020 | Reviewing Apple documents for experts. | 6.6 | 350 | $2,310.00 | 7 | BW |
| 0011 | 12/23/2020 | Updated and proofed class cert. documents - motion, memorandum declaration in support, and proposed order, including admin. motion to seal and proposed order therefor. | 2.5 | 350 | $875.00 | 8 | JSD |
| 0011 | 12/23/2020 | Review Epic subpoena to Roblox. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 12/23/2020 | Call with co- and team counsel with Amazon counsel re: production in response to subpoena. | 0.5 | 650 | $325.00 | 3 | RFL |
| 0011 | 12/23/2020 | Review draft Epic correspondence to Apple, and review Apple correspondence to Epic, re: discovery issues. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 12/23/2020 | Call with R. Byrd re: expert-related issues. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 12/23/2020 | Messages to/from co-counsel and S. Berman re: production in response to subpoena. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/23/2020 | Messages to/from S. Berman re: expert-related issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/23/2020 | Work on 30(b)(6) notice to Apple. | 4.3 | 650 | $2,795.00 | 11 | RFL |
| 0011 | 12/23/2020 | Message to B. Harrington and team re: 30(b)(6) notice to Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/23/2020 | Work on interrogatories to Apple. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 12/24/2020 | Calls and emails with R. Byrd regarding discovery responses and 30(b)(6) notice. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 12/24/2020 | Proofed interrogatories and emails regarding same. | 0.9 | 700 | $630.00 | 2 | BMH |
| 0011 | 12/24/2020 | Attention to motion regarding protective order and emails with B. Siegel regarding same. | 1.6 | 700 | $1,120.00 | 8 | BMH |
| 0011 | 12/24/2020 | Revised 30(b)(6) topics and calls regarding same; proofed and served same. | 2.9 | 700 | $2,030.00 | 2 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/24/2020 | Reviewed administrative motion to seal and supporting documents. | 1 | 600 | $600.00 | 9 | BJS |
|------|-----------|---|---|---|---|---|---|
| 0011 | 12/24/2020 | Edited 30(b)(6) deposition notice. | 2 | 600 | $1,200.00 | 2 | BJS |
| 0011 | 12/24/2020 | Organizing facts, exhibits, Disco, and expert fields. Setting up system to be able to organize and find best documents. Planning for expert wish list. | 4.7 | 675 | $3,172.50 | 11 | RSS |
| 0011 | 12/24/2020 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 12/24/2020 | Communicated in firm with Ronnie Spiegel; located and pulled documents for her. | 1.2 | 350 | $420.00 | 11 | JSD |
| 0011 | 12/24/2020 | Attention to supplemental document productions from defendant and co-plaintiff. Prepare same for loading into online document review database. | 3.1 | 350 | $1,085.00 | 11 | BRM |
| 0011 | 12/24/2020 | Proofread first interrogatories and provide service list to Lopez. | 1.1 | 275 | $302.50 | 8 | JMS |
| 0011 | 12/24/2020 | Emails from/to consultants re: expert issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 12/24/2020 | Work on 30b6 notice. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/24/2020 | Messages to/from team re: 30b6 notice. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/24/2020 | Call with B. Harrington re: 30b6 notice. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/24/2020 | Message to Apple counsel re: production of transactional data. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/24/2020 | Call from B. Siegel re: production of transactional data. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/24/2020 | Work on interrogatories to Apple. | 6.9 | 650 | $4,485.00 | 11 | RFL |
| 0011 | 12/24/2020 | Work on finalizing and service of interrogatories to Apple. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/25/2020 | Reviewing Apple documents for experts. | 1.6 | 350 | $560.00 | 7 | BW |
| 0011 | 12/25/2020 | Emails from Epic counsel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/26/2020 | Drafted response to administrative motion to seal. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 12/26/2020 | Review of letter from Apple counsel re Epic cost RFPs. | 0.5 | 675 | $337.50 | 9 | RSS |
| 0011 | 12/26/2020 | Review and assessment of subpoenas served by Epic and Apple, and planning next steps re whether Developers will serve additional requests. | 1 | 675 | $675.00 | 9 | RSS |
| 0011 | 12/26/2020 | Organize and review documents and evidence. Sort out many tags created and streamline for experts and merits. Put systems in place for document review and create deposition folders and files. Work on populating expert wish list and assessing what has been culled to date. | 4.2 | 675 | $2,835.00 | 11 | RSS |
| 0011 | 12/26/2020 | Reviewing Apple documents for experts. | 2 | 350 | $700.00 | 7 | BW |
| 0011 | 12/27/2020 | Hagens Berman team calls regarding case status and strategy; emails regarding same. | 2 | 700 | $1,400.00 | 11 | BMH |
| 0011 | 12/27/2020 | Review of correspondence between Apple and Epic regarding Epic custodians. Review other other emails re deponents and upcoming depositions. | 1.2 | 675 | $810.00 | 9 | RSS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/27/2020 | Organize and review documents and evidence.  Sort out many tags created and streamline for experts and merits.  Put systems in place for document review and create deposition folders and files.  Work on populating expert wish list and assessing what has been culled to date. | 3.4 | 675 | $2,295.00 | 11 | RSS |
|------|------------|---|-----|-----|-----------|----|-----|
| 0011 | 12/28/2020 | Emails re status of class motion. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 12/28/2020 | Drafted motion for class certification. | 6 | 600 | $3,600.00 | 8 | BJS |
| 0011 | 12/28/2020 | Review of Apple correspondence and draft letter brief re RFPs.  Review of correspondence from Apple Counsel. | 0.6 | 675 | $405.00 | 9 | RSS |
| 0011 | 12/28/2020 | Review topics still needed for experts, and organize and direct review team on search. | 1.4 | 675 | $945.00 | 11 | RSS |
| 0011 | 12/28/2020 | Organize and review documents and evidence.  Sort out many tags created and streamline for experts and merits.  Put systems in place for document review and create deposition folders and files.  Work on populating expert wish list and assessing what has been culled to date. | 5.7 | 675 | $3,847.50 | 11 | RSS |
| 0011 | 12/28/2020 | Reviewing Apple documents for experts. | 3 | 350 | $1,050.00 | 7 | BW |
| 0011 | 12/28/2020 | Review Apple 12/28/20 letter regarding production of cost documents and data (.1) and draft email response (.2). | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 12/28/2020 | Review Epic production for documents related to Epic's 88/12 commission. | 4.7 | 375 | $1,762.50 | 7 | TJW |
| 0011 | 12/28/2020 | Review new documents in production identified by reviewer (Roz Griffie). | 3.9 | 375 | $1,462.50 | 7 | TJW |
| 0011 | 12/28/2020 | Create tracking log of marked deposition exhibits. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 12/28/2020 | Assist with hearing preparation. | 0.9 | 350 | $315.00 | 14 | BRM |
| 0011 | 12/28/2020 | Attention to proofing and filing response regarding administrative motion to seal. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 12/28/2020 | Review status of deposition scheduling. | 0.2 | 650 | $130.00 | 4 | RFL |
| 0011 | 12/28/2020 | Legal research re: relevant market issues. | 1.8 | 650 | $1,170.00 | 9 | RFL |
| 0011 | 12/28/2020 | Fact/legal research re: support for market definition. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 12/28/2020 | Emails from/to R. Byrd re: response to Cydia motion to relate. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 12/28/2020 | Call with consultant re: expert issues toward report. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 12/28/2020 | Emails to/from experts re: data production. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/28/2020 | Emails to/from team re: expert issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/28/2020 | Call with Epic and Apple counsel re: discovery issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 12/28/2020 | Emails to/from Apple counsel re: data production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/28/2020 | Document review/analysis. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/28/2020 | Prepare for hearing re: discovery issues. | 0.8 | 650 | $520.00 | 14 | RFL |
| 0011 | 12/29/2020 | Review status. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 12/29/2020 | Attention to document review and expert issues. | 0.4 | 700 | $280.00 | 7 | BMH |
| 0011 | 12/29/2020 | Research and analysis of statute of limitations issue.  Emails regarding same. | 2.2 | 700 | $1,540.00 | 11 | BMH |
| 0011 | 12/29/2020 | Deposition and case-strategy call. | 0.8 | 700 | $560.00 | 11 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/29/2020 | Prepare for meet  and confer with Apple, meet and confer, and follow up. | 2 | 600 | $1,200.00 | 6 | BJS |
|------|------------|------|------|------|------|------|------|
| 0011 | 12/29/2020 | Prepare for Shoemaker deposition. | 4.2 | 600 | $2,520.00 | 4 | BJS |
| 0011 | 12/29/2020 | Organize database categories and review team.  Impose systems and charts to organize evidence.  Plan deposition folders.  Review of "hot" documents for creation of core best set. | 3 | 675 | $2,025.00 | 7 | RSS |
| 0011 | 12/29/2020 | Organize and review documents and evidence.  Sort out many tags created and streamline for experts and merits.  Put systems in place for document review and create deposition folders and files.  Work on populating expert wish list and assessing what has been culled to date. | 4.9 | 675 | $3,307.50 | 11 | RSS |
| 0011 | 12/29/2020 | Teams call with Ben Siegel to show system in database re finding key sets, searching and new tagging system. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 12/29/2020 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 12/29/2020 | Draft email response to Apple's 12-28-20 letter regarding identification of transactional data fields. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 12/29/2020 | Review email from Apple counsel regarding document and data production (.1) and draft email response (.3). | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/29/2020 | Review Epic documents in production. | 3.8 | 375 | $1,425.00 | 7 | TJW |
| 0011 | 12/29/2020 | Search for new cost documents, review, download, and send to experts. | 2.4 | 375 | $900.00 | 7 | TJW |
| 0011 | 12/29/2020 | Review new documents identified by reviewer (Brad Watts) and add to database. | 1.5 | 375 | $562.50 | 7 | TJW |
| 0011 | 12/29/2020 | Call with B. Siegel to explain document database. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 12/29/2020 | Call with R. Spiegel to discuss document review organization. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 12/29/2020 | Group call to discuss deposition planning. | 1 | 375 | $375.00 | 11 | TJW |
| 0011 | 12/29/2020 | Confer with attorneys regarding logistics of defendant data production. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 12/29/2020 | Assist with review and cataloging of third-party subpoenas issued across all cases. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 12/29/2020 | Attention to supplemental defendant document production.  Conduct initial review of production and prepare for uploading into online document review database. Confer with attorneys regarding same. | 2.5 | 350 | $875.00 | 11 | BRM |
| 0011 | 12/29/2020 | Review Shoemaker subpoena and notice of deposition and email and signoff re: same. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 12/29/2020 | Document review re: margins and profits issues. | 0.8 | 650 | $520.00 | 7 | RFL |
| 0011 | 12/29/2020 | Legal and factual research re: statute of limitations and class period. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 12/29/2020 | Call with team re: discovery and expert matters. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 12/29/2020 | Plan for call with consultants re: progress and needs from productions. | 1.5 | 650 | $975.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/29/2020 | Messages to/from team and B. Harrington re: statute of limitations and class period. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|-----------|------|-----|-----|---------|----|-----|
| 0011 | 12/29/2020 | Messages to/from consumer counsel re: deposition issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/29/2020 | Call with Epic and Apple counsel re: ongoing discovery disputes. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 12/29/2020 | Emails to/from B. Siegel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/29/2020 | Emails to co-counsel re: deposition scheduling and assignments. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/29/2020 | Message to E. Dettmer and E. Lazarus re: production of transactions database. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/29/2020 | Fact research re: deposition issues for hearing. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/29/2020 | Prepare for discovery hearing. | 0.8 | 650 | $520.00 | 14 | RFL |
| 0011 | 12/30/2020 | Review and edits to discovery letters. | 0.8 | 700 | $560.00 | 2 | BMH |
| 0011 | 12/30/2020 | Hagens Berman team strategy and discovery call. | 1 | 700 | $700.00 | 11 | BMH |
| 0011 | 12/30/2020 | Call with experts regarding class certification and data issues. | 0.6 | 700 | $420.00 | 10 | BMH |
| 0011 | 12/30/2020 | Hearing before J. Hixon on discovery issues and reviewed submissions related to same. | 1 | 700 | $700.00 | 14 | BMH |
| 0011 | 12/30/2020 | Call and email regarding various discovery issues. | 1.4 | 600 | $840.00 | 6 | BJS |
| 0011 | 12/30/2020 | Prepared for discovery hearing. | 1.3 | 600 | $780.00 | 11 | BJS |
| 0011 | 12/30/2020 | Deposition planning. | 1.9 | 675 | $1,282.50 | 11 | RSS |
| 0011 | 12/30/2020 | Organize and review documents and evidence.  Sort out many tags created and streamline for experts and merits.  Put systems in place for document review and create deposition folders and files.  Work on populating expert wish list and assessing what has been culled to date. | 6.2 | 675 | $4,185.00 | 11 | RSS |
| 0011 | 12/30/2020 | Phone call with Jon Jagher re subpoena status and next steps re Epic subpoenas. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 12/30/2020 | Walk through and phone call with Ted Wojcik re review and database systems and planning.  Organizing expert topics and deposition folders. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 12/30/2020 | Reviewing Apple documents for experts. | 9.1 | 350 | $3,185.00 | 7 | BW |
| 0011 | 12/30/2020 | Draft and revise letter regarding Apple deposition scheduling. | 2.7 | 375 | $1,012.50 | 6 | TJW |
| 0011 | 12/30/2020 | Draft letter regarding production of missing cost documents and data and identification of database fields. | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 12/30/2020 | Further revise 12-31-20 cost documents/data letter + deposition scheduling letters to Apple counsel. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 12/30/2020 | Search for and review documents related to Apple's $99 developer fee for experts. | 2.5 | 375 | $937.50 | 7 | TJW |
| 0011 | 12/30/2020 | Review new documents identified by reviewer (Brad Watts). | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 12/30/2020 | Create new assignments for reviewers (Brad Watts and Roz Griffie) regarding Apple $99 fee. | 0.7 | 375 | $262.50 | 7 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/30/2020 | Introductory call to DISCO tagging system with R. Spiegel and Travis Manfredi. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 12/30/2020 | Observe hearing before Judge Hixson regarding pending discovery dispute. | 1 | 375 | $375.00 | 14 | TJW |
| 0011 | 12/30/2020 | Update case files with correspondence and discovery; update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 12/30/2020 | Assist with hearing preparation and monitor hearing. | 1.3 | 350 | $455.00 | 14 | BRM |
| 0011 | 12/30/2020 | Attention to third-party subpoenas and responses across all actions; organization of same. | 2.3 | 350 | $805.00 | 11 | BRM |
| 0011 | 12/30/2020 | Fact/legal research re: expert issues. | 1.7 | 650 | $1,105.00 | 10 | RFL |
| 0011 | 12/30/2020 | Prepare for call with consultants. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 12/30/2020 | Strategy call with R. Spiegel and B. Harrington re: damages issues. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 12/30/2020 | Hearing re: discovery issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 12/30/2020 | Strategy emails to team re: discovery issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/30/2020 | Call with consultants and colleagues re: modeling and damages issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/30/2020 | Review/analyze prior work re: damages. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 12/30/2020 | Call with B. Siegel and B. Harrington re: Apple's remarks re: confidential information. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/30/2020 | Review and comment on draft letter to Apple re: costs and depositions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/30/2020 | Analyze Epic letter re: privilege issues and email to Epic counsel re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/30/2020 | Emails from/to T. Manfredi and B. Miller re: Fischer Day 2 deposition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/30/2020 | Prepare for Fischer Day 2 deposition. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 12/30/2020 | Prepare for hearing on discovery issues. | 1.3 | 650 | $845.00 | 14 | RFL |
| 0011 | 12/31/2020 | Attention to CMC schedule and call to deputy regarding same. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 12/31/2020 | Analysis of Apple submission and data issues; coordination with Legal Economics regarding same. | 2.2 | 700 | $1,540.00 | 10 | BMH |
| 0011 | 12/31/2020 | Prepare for Shoemaker deposition. | 3 | 600 | $1,800.00 | 4 | BJS |
| 0011 | 12/31/2020 | Reviewed draft expert report. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 12/31/2020 | Document review of documents produced by Apple. | 3 | 600 | $1,800.00 | 7 | BJS |
| 0011 | 12/31/2020 | Review of draft report re class certification. | 1 | 675 | $675.00 | 9 | RSS |
| 0011 | 12/31/2020 | Call with Travis Manfredi re planning and prep for Fischer deposition. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 12/31/2020 | Organize and review documents and evidence.  Sort out many tags created and streamline for experts and merits.  Put systems in place for document review and create deposition folders and files.  Work on populating expert wish list and assessing what has been culled to date. | 5 | 675 | $3,375.00 | 11 | RSS |
| 0011 | 12/31/2020 | Call with team re planning for Fischer deposition. | 0.3 | 675 | $202.50 | 11 | RSS |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/14/22   Page 156 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/31/2020 | Call with consumer counsel and consultants for consumers and developers re international data. | 0.3 | 675 | $202.50 | 11 | RSS |
|------|------------|-----------------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 12/31/2020 | Reviewing Apple documents for experts. | 3 | 350 | $1,050.00 | 7 | BW |
| 0011 | 12/31/2020 | Revise and finalize letter to Apple counsel regarding cost documents and data fields + send to Apple counsel. | 0.8 | 375 | $300.00 | 6 | TJW |
| 0011 | 12/31/2020 | Draft response to Apple statement in response to order denying administrative motion. | 1.3 | 375 | $487.50 | 8 | TJW |
| 0011 | 12/31/2020 | Review Apple statement regarding production of transactional data and associated exhibits (.8) and draft email to group with thoughts regarding next steps (.7). | 1.5 | 375 | $562.50 | 9 | TJW |
| 0011 | 12/31/2020 | Assist with deposition preparations; participate in group call regarding same. | 1.2 | 350 | $420.00 | 14 | BRM |
| 0011 | 12/31/2020 | Work on response to Apple's filings re: production of data. | 0.6 | 650 | $390.00 | 3 | RFL |
| 0011 | 12/31/2020 | Call with R. Spiegel and T. Manfredi re: preparation for M. Fischer deposition. | 0.5 | 650 | $325.00 | 4 | RFL |
| 0011 | 12/31/2020 | Begin reviewing preliminary report of consultants. | 1.3 | 650 | $845.00 | 7 | RFL |
| 0011 | 12/31/2020 | Document review/analysis. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 12/31/2020 | Review/analyze Apple's filings re: production of transactional data. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 12/31/2020 | Messages to/from team and consumers re: responses to same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/31/2020 | Review orders re: next CMS, and emails to Apple counsel and team re: same, including return emails. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/31/2020 | Call with Veritext rep re: remote exhibit handling. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 12/31/2020 | Messages to/from Apple counsel, team, and consumers re: removal of next CMC from calendar. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 12/31/2020 | Work on outline for Fischer dep day two. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 12/31/2020 | Emails from/to team and J. Jagher re: Amazon cost sharing proposal re: production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 12/31/2020 | Email to S. Berman re: Amazon cost sharing proposal. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/1/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 1/2/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 1/3/2021 | Emails and analysis of deposition and 30(b)(6) issues. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 1/3/2021 | Reviewed draft expert report. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 1/3/2021 | Prepare for Shoemaker deposition. | 3.2 | 600 | $1,920.00 | 4 | BJS |
| 0011 | 1/3/2021 | Review draft expert damages report. | 2.5 | 375 | $937.50 | 10 | TJW |
| 0011 | 1/4/2021 | Filled in the Expert Wish List Folder re the budget scorecards in the database for Ronnie Spiegel. | 6.4 | 175 | $1,120.00 | 11 | CL |
| 0011 | 1/4/2021 | Emails re timing of class certification. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 1/4/2021 | Strategy call with R. Lopez and follow-up regarding same. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 1/4/2021 | Reviewed class certification reports and provided comments. | 8.5 | 600 | $5,100.00 | 10 | BJS |
| 0011 | 1/4/2021 | Organization and implementation of tags and systems in database.  Evidence culling. | 3.5 | 675 | $2,362.50 | 11 | RSS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/4/2021 | Draft Order of Proof and review and coding instructions for review team. | 5.6 | 675 | $3,780.00 | 11 | RSS |
|------|----------|------|------|------|------|------|------|
| 0011 | 1/4/2021 | Call with Eamon Kelly re Haun Deposition prep. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 1/4/2021 | Reviewing Apple documents for experts. | 4.7 | 350 | $1,645.00 | 7 | BW |
| 0011 | 1/4/2021 | Draft and revise email to Apple email regarding cost data production. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 1/4/2021 | Review documents and create new assignments for reviewers. | 2 | 375 | $750.00 | 7 | TJW |
| 0011 | 1/4/2021 | Call with R. Spiegel to discuss doc review priorities. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 1/4/2021 | Create new review assignment for document reviewer (Kortney Barnes). | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 1/4/2021 | Revise draft response to Apple statement in response to order denying administrative motion to extend schedule. | 0.9 | 375 | $337.50 | 8 | TJW |
| 0011 | 1/4/2021 | Review draft of expert class certification report. | 1.5 | 375 | $562.50 | 10 | TJW |
| 0011 | 1/4/2021 | Call with R. Spiegel, E. Kelly, and Martin Amaro (Sperling & Slater) to discuss new document review organization system in preparation for Haun deposition. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 1/4/2021 | Draft email to R. Spiegel regarding meet and confer negotiations with Apple related to antitrust investigation documents and third party subpoenas. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/4/2021 | Call with R. Lopez to discuss draft response to Apple statement. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 1/4/2021 | Assist with deposition preparation. | 3.1 | 350 | $1,085.00 | 7 | BRM |
| 0011 | 1/4/2021 | Update case file with pleadings and correspondence. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 1/4/2021 | Attention to defendant and plaintiff document productions. Download, review and process for loading into document review database. Confer with team regarding same. | 2.6 | 350 | $910.00 | 11 | BRM |
| 0011 | 1/4/2021 | Call with T. Manfredi re: Fischer deposition preparation. | 0.2 | 650 | $130.00 | 4 | RFL |
| 0011 | 1/4/2021 | Prepare for Fischer deposition. | 4.9 | 650 | $3,185.00 | 4 | RFL |
| 0011 | 1/4/2021 | Messages from/to team and Veritext re: substantive preparation issues and exhibit gathering and handling. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 1/4/2021 | Document review/analysis. | 1.5 | 650 | $975.00 | 11 | RFL |
| 0011 | 1/4/2021 | Review/analyze list of potential subpoena targets and notes re: same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/4/2021 | Emails re: Amazon and Google productions to/from co-counsel and team. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/5/2021 | Saved the Developer Subpoenas in the shared drive. Filled in the Expert Wish List Folder re the budget scorecards, filled in Custom Date for all documents in any of the Ronnie Dev Tags, and filled in the Importance Hot documents in the database for Ronnie Spiegel. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 1/5/2021 | Review data discovery letter and emails with experts and opposing counsel regarding same. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 1/5/2021 | Shoemaker deposition preparation. | 5 | 600 | $3,000.00 | 4 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/5/2021 | Review and organization of evidence.  Organization of database. | 5.1 | 675 | $3,442.50 | 7 | RSS |
|------|----------|---------|-----|-----|-----------|----|-----|
| 0011 | 1/5/2021 | Building deposition folders. | 2.3 | 675 | $1,552.50 | 11 | RSS |
| 0011 | 1/5/2021 | Review of reports re investigations.  Drafting Order of Proof and review materials. | 2.1 | 675 | $1,417.50 | 11 | RSS |
| 0011 | 1/5/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 1/5/2021 | Review new documents identified by reviewers and tag for responsiveness to experts' requests. | 2.5 | 375 | $937.50 | 7 | TJW |
| 0011 | 1/5/2021 | Revise draft response to Apple statement in response to order denying administrative motion to extend schedule. | 1.5 | 375 | $562.50 | 8 | TJW |
| 0011 | 1/5/2021 | Review experts' draft liability report in support of class certification. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 1/5/2021 | Call with experts and HB team to discuss case scheduling and response to Apple's statement regarding timing of data production. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 1/5/2021 | Discovery coorindation call with Epic counsel and counsel for consumer plaintiffs to discuss common issues. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 1/5/2021 | Email HB attorneys (B. Siegel, R. Spiegel, B. Harrington) about proposed draft briefing schedule for Apple discovery dispute. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/5/2021 | Order hearing transcript. Update case file with pleadings and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 1/5/2021 | Assist with preparation of joint letter brief. | 1.2 | 350 | $420.00 | 8 | BRM |
| 0011 | 1/5/2021 | Assist with deposition preparation. | 5.4 | 350 | $1,890.00 | 7 | BRM |
| 0011 | 1/5/2021 | Prepare for call re: third-party subpoenas (with R. Spiegel and J. Jagher). | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 1/5/2021 | Call with consultants and team re: scheduling and third-party subpoenas. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 1/5/2021 | Prepare for Fischer deposition. | 2.5 | 650 | $1,625.00 | 4 | RFL |
| 0011 | 1/5/2021 | Work on brief in response to Apple re: scheduling and discovery matters. | 2.3 | 650 | $1,495.00 | 8 | RFL |
| 0011 | 1/5/2021 | Call re: third-party subpoenas | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 1/5/2021 | Messages from/to team re: Fischer exhibits, outline, and exhibit ordering. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/5/2021 | Review/analyze production letters. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/6/2021 | Filled in the Importance Hot documents in the database for Ronnie Spiegel. | 7.1 | 175 | $1,242.50 | 11 | CL |
| 0011 | 1/6/2021 | Research related to subpoena to Google and production in response. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 1/6/2021 | Meet and confer with Epic about its document production. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 1/6/2021 | Shoemaker deposition preparation. | 4 | 600 | $2,400.00 | 4 | BJS |
| 0011 | 1/6/2021 | Review of subpoenas served by Epic. | 4 | 675 | $2,700.00 | 9 | RSS |
| 0011 | 1/6/2021 | Management of database and evidence culling. | 1.6 | 675 | $1,080.00 | 11 | RSS |
| 0011 | 1/6/2021 | Call with Jon Jagher and Rob Lopez re subpoenas. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 1/6/2021 | Call with Epic and consumers re Apple privilege logs. | 1 | 675 | $675.00 | 11 | RSS |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 159 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 1/6/2021 | Reviewing Apple documents for experts. | 7.5 | 350 | $2,625.00 | 7 | BW |
| 0011 | 1/6/2021 | Review old documents tagged by R. Lopez to consolidate into new tagging system. | 0.8 | 375 | $300.00 | 7 | TJW |
| 0011 | 1/6/2021 | Review new review team materials from R. Spiegel. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 1/6/2021 | Review, finalize, and send to consumers/Epic new draft of response to Apple statement (R. Lopez draft) and edit. | 1.5 | 375 | $562.50 | 8 | TJW |
| 0011 | 1/6/2021 | Review final draft of response to Apple statement and work with B. Miller to finalize. | 0.3 | 375 | $112.50 | 8 | TJW |
| 0011 | 1/6/2021 | Review expert draft damages report. | 1.9 | 375 | $712.50 | 10 | TJW |
| 0011 | 1/6/2021 | Review class certification motion shell drafted by B. Siegel. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 1/6/2021 | Review Epic interrogatory responses. | 1.3 | 375 | $487.50 | 11 | TJW |
| 0011 | 1/6/2021 | Organize notes from Epic document review call, merge with B. Siegel's notes, and email to group. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 1/6/2021 | Call with Epic counsel to discuss targeted document searches. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 1/6/2021 | Email consumer counsel to inquire about status of antitrust document meet and confer. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 1/6/2021 | Attention to third-party responses to multiple parties' document subpoenas. Update status indexes regarding same. | 1.5 | 350 | $525.00 | 9 | BRM |
| 0011 | 1/6/2021 | Assist with preparation of joint letter brief. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 1/6/2021 | Attention to defendant and plaintiff document productions. Download, review and prepare for uploading into document review database. Confer with team regarding same. | 2.2 | 350 | $770.00 | 11 | BRM |
| 0011 | 1/6/2021 | Prepare for Fischer deposition, including review/analysis of documents and potential exhibits for same. | 5.9 | 650 | $3,835.00 | 4 | RFL |
| 0011 | 1/6/2021 | Research re: FTAIA issues. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 1/6/2021 | Revisions to draft stipulation in light of continued case developments. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 1/7/2021 | Tagged the documents to the Depo Prep Folders/Haun in the database. Filled in the Importance Hot documents in the database for Ronnie Spiegel. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 1/7/2021 | Call with Apple regarding data transfer issues. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 1/7/2021 | Shoemaker deposition preparation. | 3.4 | 600 | $2,040.00 | 4 | BJS |
| 0011 | 1/7/2021 | Review of correspondence on discovery disputes. Inquiries re status of government productions. | 3.8 | 675 | $2,565.00 | 9 | RSS |
| 0011 | 1/7/2021 | Populating deposition folders and evidence culling and planning. | 4.6 | 675 | $3,105.00 | 11 | RSS |
| 0011 | 1/7/2021 | Call with consultants re Microsoft subpoena, and plans for other subpoenas. | 0.6 | 675 | $405.00 | 11 | RSS |
| 0011 | 1/7/2021 | Reviewing Apple documents for experts. | 7.4 | 350 | $2,590.00 | 7 | BW |
| 0011 | 1/7/2021 | Update case file with pleadings and correspondence. Update case file. | 1 | 350 | $350.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/7/2021 | Attention to defendant document productions. Review and prepare for uploading into document review database. Confer with team regarding same. | 1.7 | 350 | $595.00 | 11 | BRM |
|------|----------|---|---|---|---|---|---|
| 0011 | 1/7/2021 | Prepare for Fischer deposition. | 1.8 | 650 | $1,170.00 | 4 | RFL |
| 0011 | 1/7/2021 | Fischer deposition. | 6.1 | 650 | $3,965.00 | 4 | RFL |
| 0011 | 1/7/2021 | Document review/analysis. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 1/7/2021 | Answer emails from opposing counsel re: discovery issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/8/2021 | Saved the Fischer Transcripts & Exhibits in the Shared drive. Updated the Depo Transcript & Exhibit List. Filled in the Importance Hot documents in the database for Ronnie Spiegel. | 6.7 | 175 | $1,172.50 | 11 | CL |
| 0011 | 1/8/2021 | Team meeting. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 1/8/2021 | Discovery hearing; reviewed submissions for same. | 0.8 | 700 | $560.00 | 14 | BMH |
| 0011 | 1/8/2021 | Hagens Berman team strategy meeting. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 1/8/2021 | Call with experts and call with R. Lopez regarding foreign data discovery; drafted and revised stipulation regarding same. | 1.9 | 700 | $1,330.00 | 10 | BMH |
| 0011 | 1/8/2021 | Attention to third-party discovery and call with Cravath regarding same. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 1/8/2021 | Prepare and team call. | 0.8 | 600 | $480.00 | 11 | BJS |
| 0011 | 1/8/2021 | Shoemaker deposition preparation. | 3.8 | 600 | $2,280.00 | 4 | BJS |
| 0011 | 1/8/2021 | Prepare for and discovery hearing. | 0.7 | 600 | $420.00 | 14 | BJS |
| 0011 | 1/8/2021 | Review of incoming productions and planning to review. | 1.4 | 675 | $945.00 | 7 | RSS |
| 0011 | 1/8/2021 | Call with Cadio Zirpoli re preparation for Oliver deposition. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 1/8/2021 | Training call with document review team. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 1/8/2021 | Drafting assessment letters. | 1.6 | 675 | $1,080.00 | 11 | RSS |
| 0011 | 1/8/2021 | Call with HBSS Apple team. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 1/8/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 1/8/2021 | Background research related to Trystan Kosmynka deposition. | 2.8 | 375 | $1,050.00 | 4 | TJW |
| 0011 | 1/8/2021 | Review new Samsung-related documents identified by reviewers. | 1.6 | 375 | $600.00 | 7 | TJW |
| 0011 | 1/8/2021 | Call with R. Spiegel to discuss document review logistics. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 1/8/2021 | Training call with documents reviewers and Ronnie Siegel to discuss new tagging system. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 1/8/2021 | Create new batch of documents for reviewer (Brad Watts) related to Executive Review Board. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 1/8/2021 | Review order granting motion for extension of time. | 0.1 | 375 | $37.50 | 9 | TJW |
| 0011 | 1/8/2021 | Review B. Harrington comments to draft expert damages report and make responsive/additional comments. | 1.4 | 375 | $525.00 | 10 | TJW |
| 0011 | 1/8/2021 | All developer team call to discuss case status and next steps. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 1/8/2021 | Watch discovery hearing before Magistrate Judge Hixson. | 0.3 | 375 | $112.50 | 14 | TJW |
| 0011 | 1/8/2021 | Update case file with correspondence and pleadings. Update case calendar. | 1 | 350 | $350.00 | 11 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/8/2021 | Attention to defendant and plaintiff document productions. Review and prepare to load produciotns into document review database. | 2.3 | 350 | $805.00 | 11 | BRM |
|------|----------|------|------|------|------|------|------|
| 0011 | 1/8/2021 | Compile and organize transcripts and exhibits of depositions. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 1/8/2021 | Assist with hearing preparation and monitor discovery hearing. | 0.7 | 350 | $245.00 | 14 | BRM |
| 0011 | 1/9/2021 | Organizing facts and evidence.  Building story of the case and evidence collection. | 4.1 | 675 | $2,767.50 | 11 | RSS |
| 0011 | 1/9/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 1/9/2021 | Assist vendor with issue relating to upload of defendant document productions into document review database. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 1/10/2021 | Organizing, searching, and building evidence sets. | 6.9 | 675 | $4,657.50 | 7 | RSS |
| 0011 | 1/10/2021 | Review of emails and letters re deponents and data. | 1.2 | 675 | $810.00 | 9 | RSS |
| 0011 | 1/11/2021 | Downloaded all cited links within a PDF document and saved them into the PDFs. Downloaded all the PDFs within the link and add them to the Shared folder for Ronnie Spiegel. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 1/11/2021 | Discovery coordination emails. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 1/11/2021 | Attention to third-party discovery and subpoena issues. | 0.9 | 700 | $630.00 | 11 | BMH |
| 0011 | 1/11/2021 | Strategy call regarding third-party discovery. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 1/11/2021 | Revised and finalized letter to Apple regarding data issues. | 0.5 | 700 | $350.00 | 2 | BMH |
| 0011 | 1/11/2021 | Hagens Berman team call regarding damages methodology and modelling; analysis regarding same. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 1/11/2021 | Supplemental protective order review. | 0.3 | 600 | $180.00 | 9 | BJS |
| 0011 | 1/11/2021 | Shoemaker deposition preparation. | 4 | 600 | $2,400.00 | 4 | BJS |
| 0011 | 1/11/2021 | Review outside sources and cross-reference documents in database. | 3.3 | 675 | $2,227.50 | 7 | RSS |
| 0011 | 1/11/2021 | Search, review, and build core set of hot documents. | 1.9 | 675 | $1,282.50 | 7 | RSS |
| 0011 | 1/11/2021 | Organize database and systems.  Cull evidence and build core set of hot documents. | 3.4 | 675 | $2,295.00 | 7 | RSS |
| 0011 | 1/11/2021 | Draft and send out assessment letters to executive committee and counsel. | 1.4 | 675 | $945.00 | 11 | RSS |
| 0011 | 1/11/2021 | Call with experts and Haun team re technical questions for Haun deposition on January 13. | 0.8 | 675 | $540.00 | 11 | RSS |
| 0011 | 1/11/2021 | Call re third-party depositions. Review of third-party subpoenas. | 0.4 | 675 | $270.00 | 11 | RSS |
| 0011 | 1/11/2021 | Call with Katrina Carroll at Carlson Lynch re review and staffing. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 1/11/2021 | Reviewing Apple documents for experts. | 7.3 | 350 | $2,555.00 | 7 | BW |
| 0011 | 1/11/2021 | Search for, tag, and collect documents and data from Epic production and send to experts for review. | 4.1 | 375 | $1,537.50 | 7 | TJW |
| 0011 | 1/11/2021 | Review new documents identified by reviewer (Roz Griffie). | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 1/11/2021 | Review new review stage for document reviewers, verify it consists of correct documents, and email review team. | 1.4 | 375 | $525.00 | 7 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/11/2021 | Review Epic's 30(b)(6) topics and review documents cited in those topics. | 0.3 | 375 | $112.50 | 7 | TJW |
|------|-----------|---|---|---|---|---|---|
| 0011 | 1/11/2021 | Draft discovery letter regarding cost documents, data fields, and antitrust documents. | 2.7 | 375 | $1,012.50 | 8 | TJW |
| 0011 | 1/11/2021 | Assist with deposition preparation. | 3.8 | 350 | $1,330.00 | 7 | BRM |
| 0011 | 1/11/2021 | Continue processing defendant and plaintiff productions for loading into document review database. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 1/11/2021 | Review/edit letter to Apple re: transactional data. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 1/11/2021 | Prepare for call with experts, and participate in same, re: damages theories. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 1/11/2021 | Review/analyze/comment on Shoemaker deposition prep materials. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 1/11/2021 | Messages to/from co-counsel re: Amazon production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/11/2021 | Edits to letter re: privilege and redaction issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/11/2021 | Document review/analysis. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/12/2021 | Saved the Correspondence files on iManage. Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 3.2 | 175 | $560.00 | 11 | CL |
| 0011 | 1/12/2021 | Shoemaker deposition preparation and deposition itself. | 10 | 600 | $6,000.00 | 4 | BJS |
| 0011 | 1/12/2021 | Review of experts' emails and documents re priority for third-party subpoenas and depositions. | 1.2 | 675 | $810.00 | 7 | RSS |
| 0011 | 1/12/2021 | Search, review, and build core set of hot documents. | 4.5 | 675 | $3,037.50 | 7 | RSS |
| 0011 | 1/12/2021 | Plan deposition strategy, outlines, and folders.  Build folders. | 2.4 | 675 | $1,620.00 | 11 | RSS |
| 0011 | 1/12/2021 | Review of emails from experts re third-party discovery and suboenas. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 1/12/2021 | Reviewing Apple documents for experts. | 7.9 | 350 | $2,765.00 | 7 | BW |
| 0011 | 1/12/2021 | Meet and confer with Epic, Apple, consumers, and developers regarding Epic and Apple deponents. | 0.6 | 375 | $225.00 | 6 | TJW |
| 0011 | 1/12/2021 | Review new documents identified by reviewer (Kortney Barnes). | 1.6 | 375 | $600.00 | 7 | TJW |
| 0011 | 1/12/2021 | Call with R. Spiegel to discuss document review process. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 1/12/2021 | Draft discovery letter regarding cost documents, data fields, and antitrust documents. | 0.8 | 375 | $300.00 | 8 | TJW |
| 0011 | 1/12/2021 | Observe deposition of Phillip Shoemaker. | 5.8 | 375 | $2,175.00 | 10 | TJW |
| 0011 | 1/12/2021 | Respond to experts' email regarding content of Epic's data production. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 1/12/2021 | Developer team call (Rop Lopez, R. Spiegel, B. Harrington, B. Siegel) regarding third party depositions. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 1/12/2021 | Discovery coordination call with Epic counsel to discuss depositions. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 1/12/2021 | Attention to document review and status of production uploads. | 2 | 350 | $700.00 | 7 | BRM |
| 0011 | 1/12/2021 | Assist with deposition preparations. Confer with attorney regarding same. | 2.4 | 350 | $840.00 | 7 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/12/2021 | Update case file with pleadings and correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
|------|-----------|------|-----|-----|-----|-----|-----|
| 0011 | 1/12/2021 | Work on third-party subpoenas. | 0.7 | 650 | $455.00 | 2 | RFL |
| 0011 | 1/12/2021 | Attend Shoemaker deposition. | 1.1 | 650 | $715.00 | 4 | RFL |
| 0011 | 1/12/2021 | Review/analyze exhibits for Shoemaker deposition. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/12/2021 | Strategy conference with B. Siegel re: Shoemaker deposition. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/12/2021 | Research re: liability issues in follow up to points raised by consultants in preliminary analysis. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 1/12/2021 | Document review/analysis. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 1/13/2021 | Updated the Apple iPhone Subpoena Tracking Chart and the Depo Transcript & Exhibit List. Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 7.6 | 175 | $1,330.00 | 11 | CL |
| 0011 | 1/13/2021 | Analysis of coordination order and deposition targets; emails with R. Lopez and experts regarding same. | 1 | 700 | $700.00 | 11 | BMH |
| 0011 | 1/13/2021 | Discovery meet and confer. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 1/13/2021 | Prepare for Shoemaker deposition. | 5.5 | 600 | $3,300.00 | 4 | BJS |
| 0011 | 1/13/2021 | Draft modified subpoena to Microsoft with expert feedback and requests. | 2.6 | 675 | $1,755.00 | 2 | RSS |
| 0011 | 1/13/2021 | Search, review, and build core set of hot documents. | 3.9 | 675 | $2,632.50 | 7 | RSS |
| 0011 | 1/13/2021 | Draft memo re depsition protocol. | 1.2 | 675 | $810.00 | 8 | RSS |
| 0011 | 1/13/2021 | Build deposition folders. | 3.4 | 675 | $2,295.00 | 11 | RSS |
| 0011 | 1/13/2021 | Reviewing Apple documents for experts. | 3.8 | 350 | $1,330.00 | 7 | BW |
| 0011 | 1/13/2021 | Preparation for Kosmynka deposition (review precious deposition transcripts and exhibits). | 2.8 | 375 | $1,050.00 | 4 | TJW |
| 0011 | 1/13/2021 | Research and draft discovery letter regarding antitrust investiagtion documents. | 6.3 | 375 | $2,362.50 | 6 | TJW |
| 0011 | 1/13/2021 | Attorney team call to discuss current priorities. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/13/2021 | Call with R. Lopez to discuss proposed Epic depositions of Grimm, Pruden, and Schmid. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 1/13/2021 | Attention to defendant and plaintiff document productions; continue review of custodian data. | 3.4 | 350 | $1,190.00 | 7 | BRM |
| 0011 | 1/13/2021 | Update case file with pleadings, discovery and correspondence. Update case calendar. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 1/13/2021 | Assist with preparation of third-party subpoenas. | 0.8 | 350 | $280.00 | 2 | BRM |
| 0011 | 1/13/2021 | Research re: subpoena to Adobe. | 1.6 | 650 | $1,040.00 | 2 | RFL |
| 0011 | 1/13/2021 | Document review (new Shoemaker documents). | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 1/13/2021 | Legal research re: class definition issues. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 1/13/2021 | Messages from co-counsel re: Hahn deposition. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/13/2021 | Messages from/to R. Spiegel re: third-party subpoenas. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/13/2021 | Review/analyze drafts of same and assess related needs. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 1/13/2021 | Call with team members, consumers, and Epic counsel re: third-party depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/13/2021 | Call with same and Apple counsel re: third-party depositions and deposition of Epic representatives. | 0.6 | 650 | $390.00 | 11 | RFL |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 164 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/13/2021 | Follow-up research re: third-party depositions and deposition of Epic representatives. | 0.7 | 650 | $455.00 | 11 | RFL |
|------|-----------|------|------|------|------|------|------|
| 0011 | 1/13/2021 | Fact research re: third-party deposition needs. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/14/2021 | Updated the Depo Transcript & Exhibit List. Tagged new exhibits in the Exhibit folder in database. Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 1/14/2021 | Analysis of third-party deposition issues and targets; call with R. Lopez and emails regarding same. | 1.3 | 700 | $910.00 | 11 | BMH |
| 0011 | 1/14/2021 | Shoemaker preparation and deposition. | 9 | 600 | $5,400.00 | 4 | BJS |
| 0011 | 1/14/2021 | Search, review, and build core set of hot documents. | 5.4 | 675 | $3,645.00 | 7 | RSS |
| 0011 | 1/14/2021 | Review of deposition transcripts. | 1.5 | 675 | $1,012.50 | 9 | RSS |
| 0011 | 1/14/2021 | Build deposition folders. | 1.8 | 675 | $1,215.00 | 11 | RSS |
| 0011 | 1/14/2021 | Call with Eamon Kelly re Haun deposition summary and staffing for coming depositions. | 0.1 | 675 | $67.50 | 11 | RSS |
| 0011 | 1/14/2021 | Reviewing Apple documents for experts. | 4.5 | 350 | $1,575.00 | 7 | BW |
| 0011 | 1/14/2021 | Background research for Kosmynka deposition. | 2.6 | 375 | $975.00 | 4 | TJW |
| 0011 | 1/14/2021 | Review Epic documents/background materials and research potential Epic-specific deponents. | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 1/14/2021 | Draft email to experts regarding Epic deponents. | 0.6 | 375 | $225.00 | 10 | TJW |
| 0011 | 1/14/2021 | Call with R. Lopez, R. Spiegel, and B. Harrington to discuss third party depositions. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 1/14/2021 | Attention to third-party subpoena document production tracking and status of same. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 1/14/2021 | Attention to issues with defendant and plaintiff document productions; continue processing same for loading into document review database. | 1.7 | 350 | $595.00 | 11 | BRM |
| 0011 | 1/14/2021 | Assist with deposition preparation and tracking of marked deposition exhibits. | 2.1 | 350 | $735.00 | 7 | BRM |
| 0011 | 1/14/2021 | Research re: prospective deponents. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 1/14/2021 | Conferences with R. Spiegel and B. Harrington re: third-party and Apple depositions. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/14/2021 | Review/analyze Fischer deposition transcript. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/14/2021 | Document review/analysis. | 2.4 | 650 | $1,560.00 | 11 | RFL |
| 0011 | 1/14/2021 | Review and revise draft letter re: cost documents and data fields. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 1/14/2021 | Telephone conference with B. Harrington and R. Spiegel re: revised proposal as to third-party depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/14/2021 | Work on revised proposal as to third-party depositions. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 1/14/2021 | Review revised protective order and approve same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/15/2021 | Updated the Depo Transcript & Exhibit List. Tagged new exhibits to the Exhibit folder in database. Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 7.4 | 175 | $1,295.00 | 11 | CL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/15/2021 | Coordination regarding data production logistics; emails with B. Miller regarding same. | 0.5 | 700 | $350.00 | 11 | BMH |
|---|---|---|---|---|---|---|---|
| 0011 | 1/15/2021 | Edits to draft letter brief on Apple deponents; call with Epic regarding same. | 1.2 | 700 | $840.00 | 8 | BMH |
| 0011 | 1/15/2021 | Deposition staffing and coordination call and emails regarding same. | 1 | 700 | $700.00 | 11 | BMH |
| 0011 | 1/15/2021 | Editing and discussion of joint letter brief regarding apex depositions. | 1 | 600 | $600.00 | 8 | BJS |
| 0011 | 1/15/2021 | Search, review, and build core set of hot documents. | 5.7 | 675 | $3,847.50 | 7 | RSS |
| 0011 | 1/15/2021 | Review of deposition transcripts. | 2.4 | 675 | $1,620.00 | 9 | RSS |
| 0011 | 1/15/2021 | Planning call with Ben Harrington and Rob Lopez re deposition planning and staffing. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 1/15/2021 | Call with Eamon Kelly re upcoming depositions. | 0.1 | 675 | $67.50 | 11 | RSS |
| 0011 | 1/15/2021 | Call with Jon Jagher re third-party subpoenas and deposition staffing. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 1/15/2021 | Call with Cadio Zirpoli re Carson Oliver deposition prep. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 1/15/2021 | Reviewing Apple documents for experts. | 7.1 | 350 | $2,485.00 | 7 | BW |
| 0011 | 1/15/2021 | Background reseach/prep for Kosmynka deposition. | 2.7 | 375 | $1,012.50 | 4 | TJW |
| 0011 | 1/15/2021 | Revise and edit letter to Apple regarding discovery disputes (fields, production of antitrust documents, cost data). | 3.3 | 375 | $1,237.50 | 6 | TJW |
| 0011 | 1/15/2021 | Review and edit Epic draft letter regarding apex custodians and email comments/proposed redlines to HB team. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 1/15/2021 | Review document flagged as potentially warm by reviewer and respond with commentary. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 1/15/2021 | Research potential depositions of Shaan Pruden, Mike Schmid and Mark Grimm. | 1.4 | 375 | $525.00 | 11 | TJW |
| 0011 | 1/15/2021 | Update case file with correspondence. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 1/15/2021 | Draft notice of appearance for incoming attorney. | 0.3 | 350 | $105.00 | 8 | BRM |
| 0011 | 1/15/2021 | Attention to processing document productions to document review database; continue review of same. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 1/16/2021 | Review of correspondence from Rob Lopez and Epic. | 1.1 | 675 | $742.50 | 9 | RSS |
| 0011 | 1/16/2021 | Building evidence set and deposition folders. | 3.8 | 675 | $2,565.00 | 11 | RSS |
| 0011 | 1/16/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 1/16/2021 | Attention to defendant structured data production. | 1.9 | 350 | $665.00 | 11 | BRM |
| 0011 | 1/16/2021 | Review deposition transcripts. | 1.2 | 350 | $420.00 | 9 | BRM |
| 0011 | 1/17/2021 | Review of evidence and building facts and deposition folders. | 3.2 | 675 | $2,160.00 | 7 | RSS |
| 0011 | 1/17/2021 | Review of subpoenas and consideration of next steps. | 1.9 | 675 | $1,282.50 | 9 | RSS |
| 0011 | 1/18/2021 | Deposition planning. | 1 | 600 | $600.00 | 4 | BJS |
| 0011 | 1/18/2021 | Review of evidence tagged and building evidence set and deposition folders. | 5.1 | 675 | $3,442.50 | 7 | RSS |
| 0011 | 1/18/2021 | Review of Epic and Apple Subpoenas.  Assessment of our own subpoenas. | 1.5 | 675 | $1,012.50 | 9 | RSS |
| 0011 | 1/18/2021 | Reviewing Apple documents for experts. | 7.7 | 350 | $2,695.00 | 7 | BW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/19/2021 | Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 7.8 | 175 | $1,365.00 | 11 | CL |
|---|---|---|---|---|---|---|---|
| 0011 | 1/19/2021 | Deposition coordination calls; emails regarding same. | 1.6 | 700 | $1,120.00 | 11 | BMH |
| 0011 | 1/19/2021 | Review and complete Conflicts Questionnaire and Stipulated Protective Order; Review preparation materials for document review. | 9 | 350 | $3,150.00 | 7 | MER |
| 0011 | 1/19/2021 | Supplemental protective order review. | 1 | 600 | $600.00 | 9 | BJS |
| 0011 | 1/19/2021 | Prepare for and meet and confer with Epic about discovery issues. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 1/19/2021 | Review of Epic's proposed subpoenas and consultation with counsel and experts re same. | 6.8 | 675 | $4,590.00 | 9 | RSS |
| 0011 | 1/19/2021 | Planning for new reviewer batches and training. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 1/19/2021 | Call with counsel re Kosmynka deposition and preparation for same. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 1/19/2021 | Reviewing Apple documents for experts. | 5.1 | 350 | $1,785.00 | 7 | BW |
| 0011 | 1/19/2021 | Prepare for Kosmynka deposition (review documents, draft outline). | 9.5 | 375 | $3,562.50 | 4 | TJW |
| 0011 | 1/19/2021 | Call with Epic and consumer counsel to discuss deposition preparation for Trystan Kosmynka. | 0.4 | 375 | $150.00 | 4 | TJW |
| 0011 | 1/19/2021 | Call with Epic and consumer counsel to discuss discovery issues. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 1/19/2021 | Review revised draft letter brief regarding depositions of Cue and Federighi. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 1/19/2021 | Review Epic/Apple correspondence related to Epic deposition scheduling and email attorney team re same. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 1/19/2021 | Attention to document productions; review of custodian information and prepare to upload to document review database. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 1/19/2021 | Assist with deposition preparation. | 3.6 | 350 | $1,260.00 | 7 | BRM |
| 0011 | 1/19/2021 | Work on revisions to letter briefing. | 0.3 | 650 | $195.00 | 8 | RFL |
| 0011 | 1/19/2021 | Email to team members and Epic counsel re: revisions to both briefs. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 1/19/2021 | ████ perts re: Epic draft subpoenas and ████ ▪ | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 1/19/2021 | ████ third-party deposition proposal. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/19/2021 | Call with team members and Epic counsel re: third-party deposition proposal. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/19/2021 | Messages from/to C. Zirpoli re: Oliver deposition. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/19/2021 | Reiview/analyze documents for Oliver deposition. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 1/19/2021 | Messages from/to R. Spiegel re: deposition protocols. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/19/2021 | Messages to/from R. Spiegel re: third-party dep subpoena and notice joiners. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/19/2021 | ████ /analyze Epic draft subpoenas ████ ▪ | 1.3 | 650 | $845.00 | 11 | RFL |

| 0011 | 1/19/2021 | Review and revise draft letter brief re: Cue and Federighi depositions. | 1.0 | 650 | $650.00 | 11 | RFL |
|------|-----------|------|------|------|------|------|------|
| 0011 | 1/19/2021 | Review/analyze plaintiff and Apple sections to later drafts of letter briefing re: Cue, Federighi, and Cook depositions. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/20/2021 | Updated the Apple iPhone Depo Transcript & Exhibit List. Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 6.4 | 175 | $1,120.00 | 11 | CL |
| 0011 | 1/20/2021 | Review Apex issue. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 1/20/2021 | Discovery coordination calls and emails. | 1.2 | 700 | $840.00 | 11 | BMH |
| 0011 | 1/20/2021 | DISCO-document-review-app training; Review of Emails pertaining to the exclusion of apps, relevant market, developer complaints, and damages (Tim Cook Batch 1.2). | 8.5 | 350 | $2,975.00 | 7 | MER |
| 0011 | 1/20/2021 | Review of subpoenas to Amazon, Basecamp, Valve, Spotify, and Match and consultation with experts re same. Edit and adapt language for potential additions. | 1.5 | 675 | $1,012.50 | 9 | RSS |
| 0011 | 1/20/2021 | Building evidence set, organizing facts, planning for depositions. | 2.9 | 675 | $1,957.50 | 11 | RSS |
| 0011 | 1/20/2021 | Answering reviewer questions and helping with training and set up. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 1/20/2021 | Training new reviewers and planning re same. | 4 | 675 | $2,700.00 | 11 | RSS |
| 0011 | 1/20/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 1/20/2021 | Prepare for Kosmynka deposition (review documents, draft outline). | 9.1 | 375 | $3,412.50 | 4 | TJW |
| 0011 | 1/20/2021 | Revise/edit draft discovery dispute letter regarding cost documents/data, data fields, and antitrust documents (.5) and send to consumer counsel (.1). | 0.9 | 375 | $337.50 | 6 | TJW |
| 0011 | 1/20/2021 | Document review training call with R. Spiegel and new document reviewers, Matt Rovner and David Oates. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 1/20/2021 | Email DISCO support to set up reviewer credentials for new reviewer | 0.1 | 375 | $37.50 | 7 | TJW |
| 0011 | 1/20/2021 | Assist with deposition preparation. | 2.2 | 350 | $770.00 | 7 | BRM |
| 0011 | 1/20/2021 | Attention to defendant and plaintiff document productions, including preparation to load into document review database. | 4.2 | 350 | $1,470.00 | 11 | BRM |
| 0011 | 1/20/2021 | Update case file with pleadings, discovery and correspondence. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 1/20/2021 | Fact research re: joinder in third-party subpoenas and additional evidentiary matters. | 3.6 | 650 | $2,340.00 | 1 | RFL |
| 0011 | 1/20/2021 | Call with R. Spiegel re: third-party testimonial subpoenas. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 1/20/2021 | Call with C. Zirpoli and T. Manfredi re: Oliver deposition. | 0.6 | 650 | $390.00 | 4 | RFL |
| 0011 | 1/20/2021 | Document review/analysis for Oliver deposition, and email to co-counsel re: potential exhibits for same. | 1.0 | 650 | $650.00 | 4 | RFL |
| 0011 | 1/20/2021 | Legal research re: absent class member issues. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 1/20/2021 | Messages to/from S. Berman re: third-party depositions. | 0.3 | 650 | $195.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/20/2021 | Telephone conference with Epic counsel and B. Siegel re: third-party depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
|------|-----------|-----------------------------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 1/20/2021 | Review/analyze draft Amazon testimonial subpoena and topics. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/20/2021 | Review order from Court rescheduling hearing re: so-called Apex depositions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/20/2021 | Prepare for hearing re: so-called Apex depositions. | 0.8 | 650 | $520.00 | 14 | RFL |
| 0011 | 1/21/2021 | Uploaded Shoemaker Transcript and Exhibits to the Apple App SharePoint Folder. Tagged the Epic documents in database. Downloaded all cited links within a PDF document and saved them into the PDFs for Ronnie Spiegel. | 7.6 | 175 | $1,330.00 | 11 | CL |
| 0011 | 1/21/2021 | Review of Emails pertaining to the exclusion of apps, relevant market, developer complaints, and damages (Tim Cook Batch 1.2 and 1.5). | 9 | 350 | $3,150.00 | 7 | MER |
| 0011 | 1/21/2021 | Review and consultation with experts re subpoenas. Drafting potential language for Amazon, Valve, and Match Group. | 3.1 | 675 | $2,092.50 | 2 | RSS |
| 0011 | 1/21/2021 | Review of evidence. Building evidence sets and planning for depositions. Managing review team. | 7.8 | 675 | $5,265.00 | 7 | RSS |
| 0011 | 1/21/2021 | Reviewing Apple documents for experts. | 3.8 | 350 | $1,330.00 | 7 | BW |
| 0011 | 1/21/2021 | Prepare for Kosmynka deposition (review documents, draft outline). | 11.5 | 375 | $4,312.50 | 4 | TJW |
| 0011 | 1/21/2021 | Review draft letter from R. Lopez to Lauren Moskowitz regarding Epic depositions. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 1/21/2021 | Call with R. Lopez, B. Siegel, B. Harrington, and R. Spiegel to discuss Epic depositions. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 1/21/2021 | Make list of current/proposed Epic deponents. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/21/2021 | Formatted and proofed admin. motion to seal. | 0.5 | 350 | $175.00 | 8 | JSD |
| 0011 | 1/21/2021 | Update case file with pleadings and correspondence. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 1/21/2021 | Fact research re: depositions and subpoenas to third parties. | 1.3 | 650 | $845.00 | 1 | RFL |
| 0011 | 1/21/2021 | Emails with team re: depositions and subpoenas to third parties. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 1/21/2021 | Review pertinent materials in advance of tomorrow's Shobin deposition. | 0.5 | 650 | $325.00 | 4 | RFL |
| 0011 | 1/21/2021 | Review expert messages re: depositions and subpoenas to third parties. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 1/21/2021 | Strategy and assignments call with team re: depositions and subpoenas to third parties. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 1/21/2021 | Work on letter to Epic counsel re: evidence procurement from third parties, as well as deposition matter. | 2.8 | 650 | $1,820.00 | 11 | RFL |
| 0011 | 1/21/2021 | Review/analyze Apple's Saurikit subpoena, and comments to counsel re: same. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 1/21/2021 | Messages to/from team re: Apple's Saurikit subpoena | 0.3 | 650 | $195.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/21/2021 | Review/analyze articles re: platform issues. | 0.3 | 650 | $195.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 1/22/2021 | Downloaded the Shoemaker Depo Transcripts and Exhibits. Renamed new exhibits and saved in shared drive. Searched the EPIC documents cites in the PDFs and tagged in Cited from Papers in database. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 1/22/2021 | Catch up on discovery issues. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 1/22/2021 | Calls and emails regarding expert discovery work. | 0.9 | 700 | $630.00 | 10 | BMH |
| 0011 | 1/22/2021 | Work on expert report and analyses. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 1/22/2021 | Review of Emails pertaining to the exclusion of apps, relevant market, developer complaints, and damages (Tim Cook Batch 1.5). | 9.2 | 350 | $3,220.00 | 7 | MER |
| 0011 | 1/22/2021 | Deposition preparation. | 1.3 | 600 | $780.00 | 4 | BJS |
| 0011 | 1/22/2021 | Researched regarding various discovery issues. | 1.6 | 600 | $960.00 | 11 | BJS |
| 0011 | 1/22/2021 | Third party deposition discussion call, and follow up. | 1.7 | 600 | $1,020.00 | 6 | BJS |
| 0011 | 1/22/2021 | Review of privilege log correspondence. | 1.5 | 675 | $1,012.50 | 9 | RSS |
| 0011 | 1/22/2021 | Review and recommendation re Apple subpoena to Cydia. Communicatons with Rob Lopez re reasons not to join the Apple subpoena. | 1.3 | 675 | $877.50 | 11 | RSS |
| 0011 | 1/22/2021 | Building evidence and fact set. | 2.5 | 675 | $1,687.50 | 11 | RSS |
| 0011 | 1/22/2021 | Planning re subpoenas and consideration of service on various parties. | 2.8 | 675 | $1,890.00 | 11 | RSS |
| 0011 | 1/22/2021 | Reviewing Apple documents for experts. | 7.2 | 350 | $2,520.00 | 7 | BW |
| 0011 | 1/22/2021 | Prepare for Kosmynka deposition (review documents, draft outline). | 8.2 | 375 | $3,075.00 | 4 | TJW |
| 0011 | 1/22/2021 | Meet and confer call with Epic, Apple, and all class plaintiffs regarding third party discovery. | 0.4 | 375 | $150.00 | 6 | TJW |
| 0011 | 1/22/2021 | Review and edit R. Lopez draft letter to Lauren Moskowitz regarding deposition of Epic witnesses. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 1/22/2021 | Review draft letter from R. Byrd (on behalf of class plaintiffs) regarding Apple privilege logs. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 1/22/2021 | Attention to third-party productions in response to parties' subpoenas; review and organize same. | 2 | 350 | $700.00 | 7 | BRM |
| 0011 | 1/22/2021 | Update case file with pleadings and correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 1/22/2021 | Attention to document productions; process for loading into document review database and review of custodian information. | 3.3 | 350 | $1,155.00 | 11 | BRM |
| 0011 | 1/22/2021 | Review Shobin-related materials in advance of deposition. | 0.1 | 650 | $65.00 | 4 | RFL |
| 0011 | 1/22/2021 | Notes to file. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 1/22/2021 | Attend Shobin same. | 7.2 | 650 | $4,680.00 | 11 | RFL |
| 0011 | 1/22/2021 | Revise letter re: **deferral of Epic depositions**, and forward to S. Berman. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 1/22/2021 | Emails from/to team re: ongoing discovery matters, including privilege and deposition scheduling. | 0.4 | 650 | $260.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/23/2021 | Review, search, and organize new productions and build files for upcoming depositions.  Review discovery correspondence re depositions and subpoenas. | 5.9 | 675 | $3,982.50 | 7 | RSS |
|------|-----------|-----|-----|-----|-----|-----|-----|
| 0011 | 1/23/2021 | Reviewing Apple documents for experts. | 4.5 | 350 | $1,575.00 | 7 | BW |
| 0011 | 1/23/2021 | Prepare for Kosmynka deposition (review documents, draft outline). | 5.7 | 375 | $2,137.50 | 4 | TJW |
| 0011 | 1/23/2021 | Revise, finalize, and send 1/23/21 letter to Apple counsel regarding various outstanding discovery disputes. | 2 | 375 | $750.00 | 6 | TJW |
| 0011 | 1/23/2021 | Strategy messages to team and S. Berman re: Apple's request for extension to answer developer interrogatories, and respond to E. Lazarus re: same. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 1/23/2021 | Review/analyze Epic-Apple joint submittal re: applicable law and claims for relief in their trial (in preparation for amicus briefing in response thereto). | 2.1 | 650 | $1,365.00 | 11 | RFL |
| 0011 | 1/23/2021 | Message to E. Kelly re: conference in preparation for response to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 1/24/2021 | Oliver deposition issues. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 1/24/2021 | Review, search, and organize new productions and build files for upcoming depositions.  Review and draft third-party subpoenas. | 6.7 | 675 | $4,522.50 | 7 | RSS |
| 0011 | 1/24/2021 | Prepare for Kosmynka deposition (review document, draft outline). | 8.2 | 375 | $3,075.00 | 4 | TJW |
| 0011 | 1/24/2021 | Messages from teammates regarding deposition coverage and assignments. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 1/24/2021 | Emails re: Kosymnka and Oliver depositions, and additional documents and 30(b)(6) partial designation for Oliver. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 1/24/2021 | Strategy messages to/from team and C. Zirpoli re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/24/2021 | Review/analyze Epic-Apple trial submittal. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 1/24/2021 | Prepare for hearing on Cook, Federighi, and Cue depositions. | 1.5 | 650 | $975.00 | 14 | RFL |
| 0011 | 1/25/2021 | Uploaded new Transcripts & Exhibits to the Apple App SharePoint. Tagged and Labeled the Exhibits in the database. Filled in the Apple iPhone Depo Transcript & Exhibit List and the Bates range column on the Apple-Tracking/Productions chart for Ronnie Spiegel. | 7.2 | 175 | $1,260.00 | 11 | CL |
| 0011 | 1/25/2021 | Team meeting. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 1/25/2021 | Attention to 30(b)(6) notice issues and objections and legal research regarding same. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 1/25/2021 | Document review for deposition prep; review house committee report regarding Apple for same. | 2.3 | 700 | $1,610.00 | 7 | BMH |
| 0011 | 1/25/2021 | Edits to discovery letter to Apple and coordination with plaintiff groups regarding same. | 0.5 | 700 | $350.00 | 2 | BMH |
| 0011 | 1/25/2021 | Prepared letter to Apple regarding Oliver deposition and document production; analysis regarding same. | 1.6 | 700 | $1,120.00 | 2 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/25/2021 | Hagens Berman team call regarding third-party discovery status. | 0.3 | 700 | $210.00 | 11 | BMH |
|------|-----------|---|---|---|---|---|---|
| 0011 | 1/25/2021 | Analysis of Apple v. Epic trial brief and call w/ R. Lopez regarding amici response. | 1.6 | 700 | $1,120.00 | 11 | BMH |
| 0011 | 1/25/2021 | Attended discovery conference before J. Hixon. | 0.8 | 700 | $560.00 | 14 | BMH |
| 0011 | 1/25/2021 | Review of Emails pertaining to the exclusion of apps, in app purchases, and developer complaints (Tim Cook Batch 1.8). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 1/25/2021 | Team call for planning. | 0.4 | 600 | $240.00 | 11 | BJS |
| 0011 | 1/25/2021 | Prepare for discovery hearing and hearing. | 2 | 600 | $1,200.00 | 14 | BJS |
| 0011 | 1/25/2021 | Review of discovery correspondence.  Draft subpoenas. | 1.2 | 675 | $810.00 | 2 | RSS |
| 0011 | 1/25/2021 | Search, organize, review, build depo sets and process incoming productions. | 6.9 | 675 | $4,657.50 | 7 | RSS |
| 0011 | 1/25/2021 | Team call with Steve Berman. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 1/25/2021 | Call with Cadio Zirpoli re Oliver Deposition issues and prep. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 1/25/2021 | Reviewing Apple documents for experts. | 8.1 | 350 | $2,835.00 | 7 | BW |
| 0011 | 1/25/2021 | Prepare for Kosmynka deposition (review documents, draft outline). | 7.9 | 375 | $2,962.50 | 4 | TJW |
| 0011 | 1/25/2021 | Call with LE expert to discuss potential questions for Trystan Kosmynka deposition. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 1/25/2021 | Review Carson Oliver deposition outline (from Cadio Zirpoli) and related documents. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 1/25/2021 | Call with S. Berman R. Lopez, B. Harrington, R. Spiegel, and B. Siegel regarding third party depositions. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/25/2021 | Call with Cadio Zirpoli to discuss Trystan Kosmynka and Carson Oliver depositions. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 1/25/2021 | View discovery hearing before Magistrate Judge Hixson. | 1.2 | 375 | $450.00 | 14 | TJW |
| 0011 | 1/25/2021 | Assist with deposition preparation. | 1.6 | 350 | $560.00 | 7 | BRM |
| 0011 | 1/25/2021 | Update case file with discovery, pleadings and correspondence. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 1/25/2021 | Attention to document productions; review and upload into document review database. Conduct primary review of same. | 4.1 | 350 | $1,435.00 | 11 | BRM |
| 0011 | 1/25/2021 | Document review/analysis for Schiller deposition. | 0.5 | 650 | $325.00 | 4 | RFL |
| 0011 | 1/25/2021 | Research re: joint submittal re: trial elements and remedies. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 1/25/2021 | Legal research re: market definition issues. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 1/25/2021 | Review/analyze Epic-Apple joint submittal re: trial elements and remedies. | 5.3 | 650 | $3,445.00 | 11 | RFL |
| 0011 | 1/25/2021 | Work with team re: deposition preparation and scheduling. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 1/25/2021 | Telephone conference with Epic counsel re: deposition issues. | 0.3 | 650 | $195.00 | 11 | RFL |

Cameron, et al. v. Apple Inc.; Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 1/26/2021 | Updated the Apple privilege log released document list. Filled in the Bates range column on the Apple iPhone Review Tracking chart for Ronnie Spiegel. | 6.7 | 175 | $1,172.50 | 11 | CL |
| 0011 | 1/26/2021 | Team meeting re status. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 1/26/2021 | Emails re depositions. | 0.5 | 1,125 | $562.50 | 11 | SWB |
| 0011 | 1/26/2021 | Preparation and document review for Cue deposition. | 2.1 | 700 | $1,470.00 | 7 | BMH |
| 0011 | 1/26/2021 | Analysis of Apple v. Epic trial brief and SSNIP issue. | 1.1 | 700 | $770.00 | 9 | BMH |
| 0011 | 1/26/2021 | Coordination regarding Oliver deposition and deposition hours dispute. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 1/26/2021 | Discovery coordination call and review of draft discovery letters. | 0.5 | 700 | $350.00 | 9 | BMH |
| 0011 | 1/26/2021 | Review of Emails pertaining to the exclusion of apps, in app purchases, and developer complaints (Tim Cook Batches 1.8 and 1.24). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 1/26/2021 | Discovery planning. | 1.2 | 600 | $720.00 | 11 | BJS |
| 0011 | 1/26/2021 | Review of discovery correspondence and draft subpoenas. | 2.9 | 675 | $1,957.50 | 2 | RSS |
| 0011 | 1/26/2021 | Build deposition files.  Search and organization of massive incoming productions. | 6 | 675 | $4,050.00 | 11 | RSS |
| 0011 | 1/26/2021 | Reviewing Apple documents for experts. | 2.5 | 350 | $875.00 | 7 | BW |
| 0011 | 1/26/2021 | Review/edit draft amicus brief in response to legal elements sent by co-counsel (Sperling & Slater). | 3.7 | 375 | $1,387.50 | 8 | TJW |
| 0011 | 1/26/2021 | Discovery coordination call with Epic counsel and consumer counsel. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 1/26/2021 | Attention to document review of targeted data files. | 1.3 | 350 | $455.00 | 7 | BRM |
| 0011 | 1/26/2021 | Update case file with pleadings, discovery and correspondence. Update case calendar. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 1/26/2021 | Attention to document productions; process and upload into document review platform. | 2.6 | 350 | $910.00 | 11 | BRM |
| 0011 | 1/27/2021 | Downloaded all cited links within a PDF and saved them into the PDF documents for folder. Filled in the Bates range column on the Apple iPhone Review Tracking chart for Ronnie Spiegel. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 1/27/2021 | Review and analysis of Oliver 30b6 topics; document review regarding same; emails regarding same. | 1.6 | 700 | $1,120.00 | 9 | BMH |
| 0011 | 1/27/2021 | Call with consultants regarding data issues and class certification. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 1/27/2021 | Calls with HB team and co-counsel regarding 30(b)(6) deposition issues; prepared memorandum regarding same. | 2.1 | 700 | $1,470.00 | 11 | BMH |
| 0011 | 1/27/2021 | Review of Emails pertaining to the exclusion of apps, in app purchases, and developer complaints (Tim Cook Batch 1.24); Team meeting and search for studies or analyses concerning discoverability on the App Store. | 10.5 | 350 | $3,675.00 | 7 | MER |
| 0011 | 1/27/2021 | Deposition planning discussion. | 1 | 600 | $600.00 | 4 | BJS |
| 0011 | 1/27/2021 | Discovery meet and confer. | 0.7 | 600 | $420.00 | 6 | BJS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/27/2021 | Draft deposition and document subpoenas and review of correspondence re same. | 1.2 | 675 | $810.00 | 2 | RSS |
|------|-----------|---|-----|-----|---------|----|-----|
| 0011 | 1/27/2021 | Build deposition files. Search and organization of massive incoming productions. | 6.1 | 675 | $4,117.50 | 7 | RSS |
| 0011 | 1/27/2021 | Call with HBSS Apple team re 30b6 and other deposition scheduling and planning. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 1/27/2021 | Call with reviewer Matt Rovner re training for search of 30b6 topics. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 1/27/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 1/27/2021 | Prepare for Kosmynka deposition (review documents, prepare outline). | 3.7 | 375 | $1,387.50 | 4 | TJW |
| 0011 | 1/27/2021 | Review Apple 1-27-21 letter regarding outstanding discovery disputes. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 1/27/2021 | Review Apple correspondence regarding 30(b)(6) depositions and deposition dates. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 1/27/2021 | Draft email to Apple counsel regarding outstanding discovery disputes and Apple's 1-27-21 letter. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 1/27/2021 | Create new document review stages for reviewers consisting of various pairings of custodians. | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 1/27/2021 | Review documents in production related to app discoverability and summarize in email to R. Spiegel and B. Siegel. | 1.1 | 375 | $412.50 | 7 | TJW |
| 0011 | 1/27/2021 | Call with R. Spiegel to discuss document review process and priorities. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 1/27/2021 | Call with B. Siegel, B. Harrington, and R. Spiegel regarding 30(b)(6) deposition scheduling and preparation. | 0.9 | 375 | $337.50 | 11 | TJW |
| 0011 | 1/27/2021 | Update case file with pleadings and correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 1/27/2021 | Attention to processing document productions for loading into document review database. | 4.1 | 350 | $1,435.00 | 11 | BRM |
| 0011 | 1/27/2021 | Assist with deposition preparations. | 3.2 | 350 | $1,120.00 | 7 | BRM |
| 0011 | 1/28/2021 | Downloaded all cited links within the PDFs and saved them into the PDF documents for folder. Uploaded cites documents into the Public Info and Sources folder in the Apple SharePoint for Ronnie Spiegel. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 1/28/2021 | Prepared memorandum regarding 30(b)(6) issues and research regarding same. | 2.1 | 700 | $1,470.00 | 11 | BMH |
| 0011 | 1/28/2021 | Emails and calls with Legal Economics regarding class certification and data issues. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 1/28/2021 | Call with Hagens Berman team regarding Epic depositions. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 1/28/2021 | Discovery coordination call with Hagens Berman team. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 1/28/2021 | Search for studies or analyses concerning discoverability on the App Store; Created spreadsheet with results of search and emailed to team; Review of Emails pertaining to the exclusion of apps, in app purchases, and developer complaints (Tim Cook Batch 1.24). | 6.5 | 350 | $2,275.00 | 7 | MER |

Cameron, et al. v. Apple Inc.; Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 1/28/2021 | Epic discovery meet and confer. | 0.4 | 600 | $240.00 | 6 | BJS |
| 0011 | 1/28/2021 | Deposition preparation. | 1.3 | 600 | $780.00 | 4 | BJS |
| 0011 | 1/28/2021 | Build deposition files.  Search and organization of massive incoming productions.  Review of discovery correspondence. | 3.2 | 675 | $2,160.00 | 11 | RSS |
| 0011 | 1/28/2021 | Reviewing Apple documents for experts. | 4.9 | 350 | $1,715.00 | 7 | BW |
| 0011 | 1/28/2021 | Prepare for Kosmynka deposition (review documents, prepare outline). | 6.9 | 375 | $2,587.50 | 4 | TJW |
| 0011 | 1/28/2021 | Troubleshoot reviewer issue with DISCO platform (lack of access to review stages) - investigate issue, email DISCO support. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 1/28/2021 | Review potential list of 30(b)(6) topics and testimonial sources in response to request by R. Lopez and collect in email to attorney team. | 0.8 | 375 | $300.00 | 11 | TJW |
| 0011 | 1/28/2021 | Call with all plaintiffs' counsel (developers, consumers, Epic) to discuss deposition coordination and 30(b)(6) time limits. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 1/28/2021 | Call with Epic counsel, R. Lopez, B. Siegel, and B. Harrington regarding deposition of Epic witnesses. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/28/2021 | Generate updated deposition tracking chart with recent agreements; revise structure of same and distribute to team. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 1/28/2021 | Update case file with correspondence and pleadings. Update case calendar. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 1/28/2021 | Assist with deposition preparation. | 1 | 350 | $350.00 | 7 | BRM |
| 0011 | 1/28/2021 | Attention to downloading, initial review, and processing document productions for upload into document review database. | 2.3 | 350 | $805.00 | 11 | BRM |
| 0011 | 1/29/2021 | Tagged documents to the Pre Depo Exchange in database and filled in Title and Note fields. Downloaded all cited links within a PDF and saved them into the PDFs and uploaded cites docs to the Public Info & Sources folder in the Apple SharePoint for Ronnie Spiegel. | 7.2 | 175 | $1,260.00 | 11 | CL |
| 0011 | 1/29/2021 | Review joint letter brief. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 1/29/2021 | Call with R. Lopez regarding depositions issues. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 1/29/2021 | Review Apple letter regarding 30(b)(6) designees and emails regarding same. | 0.4 | 700 | $280.00 | 9 | BMH |
| 0011 | 1/29/2021 | Deposition coordination and research regarding 30(b)(6) issues. | 1.6 | 700 | $1,120.00 | 11 | BMH |
| 0011 | 1/29/2021 | Preparation for Cue deposition. | 5.2 | 700 | $3,640.00 | 7 | BMH |
| 0011 | 1/29/2021 | Review of Emails pertaining to the exclusion of apps, in app purchases, and developer complaints (Tim Cook Batches 1.24 and 1.29); Emailed hot document spreadsheet to team. | 7 | 350 | $2,450.00 | 7 | MER |
| 0011 | 1/29/2021 | Prepare for Federighi deposition. | 1.8 | 600 | $1,080.00 | 4 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/29/2021 | Draft subpoenas and review of correspondence re same. | 1 | 675 | $675.00 | 2 | RSS |
|---|---|---|---|---|---|---|---|
| 0011 | 1/29/2021 | Training and call with Billy London re upcoming depositions, Disco, and search. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 1/29/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 1/29/2021 | Prepare for Kosmynka deposition (review documents, prepare outline). | 6.5 | 375 | $2,437.50 | 4 | TJW |
| 0011 | 1/29/2021 | Review memo from LE expert summarizing Apple data. | 0.5 | 375 | $187.50 | 10 | TJW |
| 0011 | 1/29/2021 | Call with B. Siegel to discuss upcoming depositions of Federighi and Gray as well as 30(b)(6) deposition time requirements. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 1/29/2021 | Call with consumer counsel (Betsy Manifold) and Epic (Katherine Forrest) to discuss Kosmynka deposition on 2-2-21/2-3-21. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 1/29/2021 | Attention to download and review of third-party data productions. | 1.8 | 350 | $630.00 | 7 | BRM |
| 0011 | 1/29/2021 | Attention to downloading, review and processing document productions for loading into document review database. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 1/30/2021 | Deposition logistics coordination. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 1/30/2021 | Legal research regarding 30(b)(6) issues and objections; drafted discovery letter to Apple regarding same. | 2.6 | 700 | $1,820.00 | 2 | BMH |
| 0011 | 1/30/2021 | Build deposition files.  Search and organization of massive incoming productions. | 7.3 | 675 | $4,927.50 | 11 | RSS |
| 0011 | 1/30/2021 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 1/30/2021 | Revise deposition outline for Trystan Kosmynka (add docs identified by consumers, revise questions, review additional documents). | 4.7 | 375 | $1,762.50 | 4 | TJW |
| 0011 | 1/30/2021 | Review consumers' Kosmynka deposition outline and cited documents. | 1.5 | 375 | $562.50 | 4 | TJW |
| 0011 | 1/30/2021 | Review B. Harrington draft letter regarding Carson Oliver 30(b)(6) deposition time. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 1/30/2021 | Call with consumer counsel (Betsy Manifort) to discuss Kosmynka deposition topic allocation. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 1/30/2021 | Review/analyze joint submittal of Epic and Apple on trial elements for amici briefing. | 3.7 | 650 | $2,405.00 | 11 | RFL |
| 0011 | 1/31/2021 | Analysis of 30(b)(6) letters and research regarding same; emails regarding same and strategy. | 2.1 | 700 | $1,470.00 | 11 | BMH |
| 0011 | 1/31/2021 | Attention to deposition notices and logistics; emails with T. Wojcik regarding same. | 0.5 | 700 | $350.00 | 2 | BMH |
| 0011 | 1/31/2021 | Discussion and editing of 30(b)(6) deposition notice. | 0.8 | 600 | $480.00 | 2 | BJS |
| 0011 | 1/31/2021 | Prepare for Federighi deposition. | 0.7 | 600 | $420.00 | 4 | BJS |
| 0011 | 1/31/2021 | Build deposition files.  Search and organization of massive incoming productions. | 7.1 | 675 | $4,792.50 | 11 | RSS |
| 0011 | 1/31/2021 | Draft and revise 30(b)(6) notice for all topic designees. | 3.5 | 375 | $1,312.50 | 2 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 1/31/2021 | Review and finalize Kosmynka deposition outline (review documents, edit questions, additional research). | 4.2 | 375 | $1,575.00 | 4 | TJW |
|------|-----------|------------------------------------------------|------|-----|------------|----|------|
| 0011 | 1/31/2021 | Call with B. Siegel to discuss draft 30(b)(6) notice. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 1/31/2021 | Review Epic draft 30(b)(1) and (b)(6) notices. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 1/31/2021 | Attention to additional document productions for loading into document review database. | 2.5 | 350 | $875.00 | 11 | BRM |
| 0011 | 1/31/2021 | Review/analyze legal research for amici brief re: Epic-Apple joint submittal as to trial elements and remedies. | 3.6 | 650 | $2,340.00 | 9 | RFL |
| 0011 | 1/31/2021 | Strategy messages from/to team re: deposition scheduling and preparation issues. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 2/1/2021 | Downloaded all cited in the Judiciary-House link and uploaded to the Apple SharePoint. Downloaded all cited links within a PDF and saved them into the PDF documents for folder. Updated the Apple-Transcript and Exhibit chart for Ronnie Spiegel. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 2/1/2021 | Document review and preparation for Cue deposition; call w Liz Pollock regarding same. | 2.6 | 700 | $1,820.00 | 7 | BMH |
| 0011 | 2/1/2021 | Coordination regarding amicus submission for Epic v. Apple trial. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 2/1/2021 | Document review and preparation for Cue deposition. | 3.3 | 700 | $2,310.00 | 7 | BMH |
| 0011 | 2/1/2021 | Hagens Berman tam call regarding deposition staffing and new productions; analysis regarding same. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 2/1/2021 | Review of Emails pertaining to the exclusion of apps, in app purchases and developer complaints (Tim Cook Batch 1.29). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/1/2021 | Discuss deposition planning and emails regarding. | 1.7 | 600 | $1,020.00 | 11 | BJS |
| 0011 | 2/1/2021 | Federighi deposition preparation. | 0.8 | 600 | $480.00 | 4 | BJS |
| 0011 | 2/1/2021 | Deposition prep.  Searching productions managing review. | 7.1 | 675 | $4,792.50 | 7 | RSS |
| 0011 | 2/1/2021 | Review of correspodence and status re third-party discovery. | 0.6 | 675 | $405.00 | 11 | RSS |
| 0011 | 2/1/2021 | Call with HBSS team re deposition planning and staffing. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 2/1/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 2/1/2021 | Finalize and edit Kosmynka deposition outline and prepare for deposition. | 10.4 | 375 | $3,900.00 | 4 | TJW |
| 0011 | 2/1/2021 | Review Judge Hixson 2-1-21 discovery order regarding Apple document production. | 0.1 | 375 | $37.50 | 9 | TJW |
| 0011 | 2/1/2021 | Call with expert to discuss Kosmynka deposition questions. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 2/1/2021 | Call with R. Spiegel, B. Siegel, and B. Harrington to discuss deposition scheduling and preparation. | 1.3 | 375 | $487.50 | 11 | TJW |
| 0011 | 2/1/2021 | Assist with deposition preparation. | 5.1 | 350 | $1,785.00 | 7 | BRM |
| 0011 | 2/1/2021 | Update case file with pleadings, discovery and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 2/1/2021 | Attention to processing new document productions for loading into document review database. | 1.7 | 350 | $595.00 | 11 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 0011 | 2/1/2021 | Message from Epic counsel re: Cue deposition preparation and hours. | 0.1 | 650 | $65.00 | 3 | RFL |
| 0011 | 2/1/2021 | Work on topics for Schiller and Cook depositions. | 0.8 | 650 | $520.00 | 4 | RFL |
| 0011 | 2/1/2021 | Work on amicus brief. | 2.0 | 650 | $1,300.00 | 8 | RFL |
| 0011 | 2/1/2021 | Research, and review/analyze legal research,for amicus briefing. | 2.3 | 650 | $1,495.00 | 9 | RFL |
| 0011 | 2/1/2021 | Strategy messages to/from B. Harrington and R. Spiegel re: deposition scheduling and strategy. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 2/1/2021 | Messages to/from team and S. Berman re: timing of amicus briefs. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/1/2021 | Messages to/from consumer counsel re: timing of amicus briefs. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/1/2021 | Message to Apple counsel re: possible extension for amicus briefing. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/1/2021 | Messages from/to C. Zirpoli and T. Manfredi re: Oliver deposition strategy. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/1/2021 | Review/analyze Epic and Apple's briefing. | 2.6 | 650 | $1,690.00 | 11 | RFL |
| 0011 | 2/2/2021 | Downloaded all cited links within a PDF and saved them into the PDF documents for folder. Filled in the Bates range column on the Apple iPhone Review Tracking chart for Ronnie Spiegel. | 7.2 | 175 | $1,260.00 | 11 | CL |
| 0011 | 2/2/2021 | Coordination with Hagens Berman team on deposition staffing and time management. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 2/2/2021 | Reviewed and revised data questions for Rollins deposition and call with Legal Economics regarding same. | 3.4 | 700 | $2,380.00 | 11 | BMH |
| 0011 | 2/2/2021 | Attention to amici brief for Epic v. Apple trial. | 0.5 | 700 | $350.00 | 9 | BMH |
| 0011 | 2/2/2021 | Attention to third-party subpoenas and emails regarding same. | 1.4 | 700 | $980.00 | 9 | BMH |
| 0011 | 2/2/2021 | Review of Emails pertaining to the exclusion of apps, in app purchases and developer complaints (Tim Cook Batch 1.29); Review of Emails pertaining to the exclusion of apps and developer complaints (Tim Cook Batch 1.31). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/2/2021 | Review of correspondence re various discovery requests and third-party discovey.  Draft letter to Amazon counsel re deposition subpoena. | 1.6 | 675 | $1,080.00 | 9 | RSS |
| 0011 | 2/2/2021 | Calls with plaintiffs and Amazon counsel re deposition subpoena and document productions, and preparation for same. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 2/2/2021 | Deposition planning and searching files. | 6.8 | 675 | $4,590.00 | 11 | RSS |
| 0011 | 2/2/2021 | Reviewing Apple documents for experts. | 4.1 | 350 | $1,435.00 | 7 | BW |
| 0011 | 2/2/2021 | Trystan Kosmynka deposition. | 8.2 | 375 | $3,075.00 | 4 | TJW |
| 0011 | 2/2/2021 | Revise Kosmynka deposition outline and do additional research after day 1. | 3.7 | 375 | $1,387.50 | 4 | TJW |
| 0011 | 2/2/2021 | Prepare for Kosmynka deposition. | 1.9 | 375 | $712.50 | 4 | TJW |
| 0011 | 2/2/2021 | Assist with deposition preparation. | 2.1 | 350 | $735.00 | 7 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/2/2021 | Attention to processing document productions into document review database. | 1.3 | 350 | $455.00 | 11 | BRM |
|------|----------|----------|------|------|---------|----|----|
| 0011 | 2/2/2021 | Attention to defendant inadvertent production documents. Purge database and backup of documents. Confer with attorneys and document review team regarding same. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 2/2/2021 | Update case file with pleadings, correspondence and discovery. Update case calendar. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 2/2/2021 | Assist with preparation of stipulation regarding deadline extension. | 0.9 | 350 | $315.00 | 8 | BRM |
| 0011 | 2/2/2021 | Review documents referenced by T. Wojcik. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 2/2/2021 | Call from E. Dettmer re: request for extension on amicus briefing. | 0.3 | 650 | $195.00 | 8 | RFL |
| 0011 | 2/2/2021 | Work on and outline issues for amicus brief re: trial elements. | 4.1 | 650 | $2,665.00 | 8 | RFL |
| 0011 | 2/2/2021 | Review/analyze issues re: Sony and Nintendo subpoena, including expert commentary, and work with B. Harrington and R. Spiegel re: possible joinder in testimonial subpoena. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 2/2/2021 | Communicate with B. Harrington, co-counsel, and consumer counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/2/2021 | Message to E. Dettmer in response. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/2/2021 | Email from Epic counsel re: deposition issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/2/2021 | Call with H. Valdes re: deposition issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/2/2021 | Messages to/from team re: hours for various depositions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/2/2021 | Call from E. Kelly re: Friedman deposition issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/2/2021 | Review/analyze cases cited in Epic-Apple joint briefing on trial elements. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 2/3/2021 | Downloaded all cited links within a PDF and saved them into the PDF documents for folder. Uploaded cited documents to the Apple SharePoint. Tagged the documents in the database for Ronnie Spiegel. | 7.3 | 175 | $1,277.50 | 11 | CL |
| 0011 | 2/3/2021 | Prepared letter to Apple regarding deficiencies in data production; emails with experts regarding same. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 2/3/2021 | Preparation for Rollins deposition and attention to data issues for same. | 2.1 | 700 | $1,470.00 | 9 | BMH |
| 0011 | 2/3/2021 | Attention to third-party subpoena status. | 0.9 | 700 | $630.00 | 11 | BMH |
| 0011 | 2/3/2021 | Cue deposition preparation and call with co-counsel regarding same. | 5.2 | 700 | $3,640.00 | 11 | BMH |
| 0011 | 2/3/2021 | Review of Emails pertaining to the exclusion of apps and developer complaints (Tim Cook Batch 1.31). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/3/2021 | Federighi deposition preparation. | 3.5 | 600 | $2,100.00 | 4 | BJS |
| 0011 | 2/3/2021 | Review of third-party discovery correspondence. Draft letter to Amazon counsel re deposition subpoena. | 1.4 | 675 | $945.00 | 9 | RSS |
| 0011 | 2/3/2021 | Management of document review and answering questions from reviewers. | 1 | 675 | $675.00 | 11 | RSS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/3/2021 | Deposition prep and search. Coordination and staffing for teams. | 5.8 | 675 | $3,915.00 | 11 | RSS |
|------|----------|---|-----|-----|-----------|----|-----|
| 0011 | 2/3/2021 | Reviewing Apple documents for experts. | 5.7 | 350 | $1,995.00 | 7 | BW |
| 0011 | 2/3/2021 | Attend/take deposition of Trystan Kosmynka. | 6.3 | 375 | $2,362.50 | 4 | TJW |
| 0011 | 2/3/2021 | Revise deposition outline and do additional research. | 3.2 | 375 | $1,200.00 | 4 | TJW |
| 0011 | 2/3/2021 | Finalize and file notice of appearance for additional attorney. | 0.3 | 350 | $105.00 | 8 | BRM |
| 0011 | 2/3/2021 | Assist with deposition preparation. | 2.1 | 350 | $735.00 | 7 | BRM |
| 0011 | 2/3/2021 | Attention to third-party document productions produced in response to parties' subpoenas; initial review of same. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 2/3/2021 | Update case file with pleadings, correspondence and discovery. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 2/3/2021 | Attention to processing document productions for upload into document review database. Confer with vendor regarding same. | 4.3 | 350 | $1,505.00 | 11 | BRM |
| 0011 | 2/3/2021 | Messages from/to T. Manfredi re: Schiller and Cook deposition preparations. | 0.3 | 650 | $195.00 | 4 | RFL |
| 0011 | 2/3/2021 | Work on amici brief re: trial elements for related Epic v. Apple matter. | 8.7 | 650 | $5,655.00 | 8 | RFL |
| 0011 | 2/3/2021 | Review/analyze documents for Schiller and Cook deposition preparations. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 2/4/2021 | Downloaded depo transcripts & exhibits. Uploaded depo transcripts & exhibits to the Apple SharePoint. Updated new depo exhibits on the Apple Transcript & Exhibit List. Tagged & Labeled new exhibits in the database. Updated the Productions chart for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 2/4/2021 | Preparation for Cue deposition and document review for same. | 4.5 | 700 | $3,150.00 | 7 | BMH |
| 0011 | 2/4/2021 | Meet-and-confer with Apple on 30(b)(6) topics and preparation for same. | 1.4 | 700 | $980.00 | 6 | BMH |
| 0011 | 2/4/2021 | Preparation for Rollins deposition and document review for same. | 1.4 | 700 | $980.00 | 7 | BMH |
| 0011 | 2/4/2021 | Drafted amici brief for Epic v. Apple trial; legal research regarding same. | 3.2 | 700 | $2,240.00 | 8 | BMH |
| 0011 | 2/4/2021 | Drafted stipulation and extension request. | 0.4 | 700 | $280.00 | 8 | BMH |
| 0011 | 2/4/2021 | Further work on amici brief and call with R. Lopez regarding same. | 1.1 | 700 | $770.00 | 8 | BMH |
| 0011 | 2/4/2021 | Review of Emails pertaining to the exclusion of apps and developer complaints (Tim Cook Batch 1.31); Review of Emails pertaining to exclusion of apps, in app purchases, damages, no justification for conduct and developer complaints (Tim Cook Batch 1.34). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/4/2021 | Amicus briefing. | 1 | 600 | $600.00 | 8 | BJS |
| 0011 | 2/4/2021 | Federighi deposition preparation. | 8.4 | 600 | $5,040.00 | 4 | BJS |
| 0011 | 2/4/2021 | Document review of documents produced by Apple. | 0.8 | 600 | $480.00 | 7 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/4/2021 | Management, search, and review of incoming productions. | 3.9 | 675 | $2,632.50 | 7 | RSS |
|------|----------|---------------------------------------------------------|-----|-----|-----------|---|-----|
| 0011 | 2/4/2021 | Preparation for Cook and Schiller depositions. | 5.7 | 675 | $3,847.50 | 7 | RSS |
| 0011 | 2/4/2021 | Call with plaintiffs re Cook depo prep. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 2/4/2021 | Reviewing Apple documents for experts. | 8.2 | 350 | $2,870.00 | 7 | BW |
| 0011 | 2/4/2021 | Call with Ronnie Siegel to discuss document review. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 2/4/2021 | Communicate with R. Spiegel regarding document review. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 2/4/2021 | Review email from expert discussing legal issues related to application of SSNIP and cellophane fallacy. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 2/4/2021 | Call with B. Siegel to discuss Eric Gray deposition preparation. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 2/4/2021 | Assist with preparation of stipulation. | 0.9 | 350 | $315.00 | 8 | BRM |
| 0011 | 2/4/2021 | Attention to processing document productions for upload into document review database. Confer with vendor regarding same. | 4.2 | 350 | $1,470.00 | 11 | BRM |
| 0011 | 2/4/2021 | Preparation for P. Schiller deposition. | 2.8 | 650 | $1,820.00 | 4 | RFL |
| 0011 | 2/4/2021 | Work on outline for Cook deposition. | 0.6 | 650 | $390.00 | 4 | RFL |
| 0011 | 2/4/2021 | Call with T. Manfredi re: Schiller and Cook deposition preparations. | 0.3 | 650 | $195.00 | 4 | RFL |
| 0011 | 2/4/2021 | Work on amici brief re: Epic-Apple trial. | 1.0 | 650 | $650.00 | 8 | RFL |
| 0011 | 2/4/2021 | Work on amicus brief for filing in Epic matter. | 3.5 | 650 | $2,275.00 | 8 | RFL |
| 0011 | 2/4/2021 | Legal research for amicus brief. | 1.9 | 650 | $1,235.00 | 9 | RFL |
| 0011 | 2/4/2021 | Legal research re: amicus brief for filing in Epic matter. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 2/4/2021 | Review/analyze Epic-Apple trial elements brief. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 2/4/2021 | Call with team members re: deposition preparations. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/4/2021 | Call with Epic counsel re: Cook deposition. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/4/2021 | Work on Schiller and Cook deposition preparations. | 4.1 | 650 | $2,665.00 | 11 | RFL |
| 0011 | 2/5/2021 | Downloaded depo transcripts & exhibits. Updated new depo exhibits on the Apple Transcript & Exhibit List. Uploaded depo transcripts & exhibits to the Apple SharePoint. Tagged & Labeled new exhibits in the database for Ronnie Spiegel. | 5.5 | 175 | $962.50 | 11 | CL |
| 0011 | 2/5/2021 | Work on amici submission for Epic trial and emails regarding same. | 4.2 | 700 | $2,940.00 | 8 | BMH |
| 0011 | 2/5/2021 | Review of Emails pertaining to exclusion of apps, in app purchases, damages, no justification for conduct and developer complaints (Tim Cook Batch 1.34). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/5/2021 | Federighi deposition preparation. | 2.1 | 600 | $1,260.00 | 4 | BJS |
| 0011 | 2/5/2021 | Edit and draft amicus briefing. | 2.8 | 600 | $1,680.00 | 6 | BJS |
| 0011 | 2/5/2021 | Deposition prep.  Review and search of documents.  Build evidence file. | 6.2 | 675 | $4,185.00 | 7 | RSS |
| 0011 | 2/5/2021 | Review and edit of Amicus brief for Epic v. Apple trial. | 1 | 675 | $675.00 | 8 | RSS |
| 0011 | 2/5/2021 | Management of incoming productions. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 2/5/2021 | Reviewing Apple documents for experts. | 8.3 | 350 | $2,905.00 | 7 | BW |
| 0011 | 2/5/2021 | Research and prepare outline for Eric Gray deposition. | 6.1 | 375 | $2,287.50 | 4 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/5/2021 | Review hot documents and summarize contents to attorney team in advance of depositions. | 1.3 | 375 | $487.50 | 7 | TJW |
|------|----------|---|-----|-----|---------|----|-----|
| 0011 | 2/5/2021 | Respond to reviewer email about coding junk documents. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 2/5/2021 | Call with B. Siegel to discuss Eric Gray deposition. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 2/5/2021 | Assist with preparation and filing of amicus brief in Epic v. Apple. | 3.3 | 350 | $1,155.00 | 8 | BRM |
| 0011 | 2/5/2021 | Assist with hearing preparation. | 0.5 | 350 | $175.00 | 14 | BRM |
| 0011 | 2/5/2021 | Attention to processing document productions for uploading into document review database; review custodian information regarding same. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 2/5/2021 | Attention to non-party subpoena responses and document productions. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 2/5/2021 | Update case file with pleadings, related-case pleadings, correspondence and discovery. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 2/5/2021 | Review/analyze documents for Schiller and Cook depositions. | 6.1 | 650 | $3,965.00 | 4 | RFL |
| 0011 | 2/5/2021 | Work on questions for T. Cook deposition. | 1.0 | 650 | $650.00 | 4 | RFL |
| 0011 | 2/5/2021 | Emails from team and co-counsel re: amicus briefing. | 0.4 | 650 | $260.00 | 8 | RFL |
| 0011 | 2/5/2021 | Work on amicus briefing. | 1.0 | 650 | $650.00 | 8 | RFL |
| 0011 | 2/5/2021 | Call with co-counsel re: amicus briefing. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/6/2021 | Document review for Cue deposition. | 5.2 | 700 | $3,640.00 | 7 | BMH |
| 0011 | 2/6/2021 | Preparation for Rollins deposition; drafted and revised letter to Apple with questions for same. | 3.2 | 700 | $2,240.00 | 11 | BMH |
| 0011 | 2/6/2021 | Management of incoming productions and review team. | 2.1 | 675 | $1,417.50 | 11 | RSS |
| 0011 | 2/6/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 2/6/2021 | Research and prepare for Eric Gray deposition. | 7.5 | 375 | $2,812.50 | 4 | TJW |
| 0011 | 2/6/2021 | Assist with deposition preparation. | 3 | 350 | $1,050.00 | 7 | BRM |
| 0011 | 2/6/2021 | Attention to processing document productions to upload into document review database. | 2.3 | 350 | $805.00 | 11 | BRM |
| 0011 | 2/6/2021 | Respond to emails re: data deposition. | 0.1 | 650 | $65.00 | 8 | RFL |
| 0011 | 2/6/2021 | Emails from B. Harrington re: data deposition. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/6/2021 | Review draft questions for data deposition. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/7/2021 | Document review and preparation for Cue deposition. | 8.4 | 700 | $5,880.00 | 7 | BMH |
| 0011 | 2/7/2021 | Federighi deposition preparation. | 4.2 | 600 | $2,520.00 | 4 | BJS |
| 0011 | 2/7/2021 | Review of correspondence re third parties and deposition subpoenas. | 1.4 | 675 | $945.00 | 9 | RSS |
| 0011 | 2/7/2021 | Review and management of incoming productions from Apple, Epic, and Third Parties. | 3.4 | 675 | $2,295.00 | 11 | RSS |
| 0011 | 2/7/2021 | Research and prepare for Eric Gray deposition. | 3.7 | 375 | $1,387.50 | 4 | TJW |
| 0011 | 2/7/2021 | Review developer plaintiff amicus brief + Eamon Kelley notes. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 2/7/2021 | Assist with deposition preparation. | 4.7 | 350 | $1,645.00 | 7 | BRM |
| 0011 | 2/7/2021 | Attention to processing document productions for loading into document review database. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 2/7/2021 | Further work on questions for depositions. | 0.8 | 650 | $520.00 | 4 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/7/2021 | Emails from co-counsel re: issues in amici briefing, and respond to same. | 0.3 | 650 | $195.00 | 8 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 2/7/2021 | Document review/analysis for Cook and Schiller depositions. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 2/7/2021 | Document review and analysis. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 2/8/2021 | Tagged all docs in the Rollins Outline into Rollins folder in database, cut and paste info to the CustomNotes. Tagged all cites in the Order of Proof folder in database. Updated new ingests on the Apple Review Tracking chart. Sent the Rollins docs to the experts for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 2/8/2021 | Coordination regarding 30(b)(6) hours and emails regarding same. | 0.9 | 700 | $630.00 | 11 | BMH |
| 0011 | 2/8/2021 | Conducted Cue deposition and preparation for same. | 9.2 | 700 | $6,440.00 | 4 | BMH |
| 0011 | 2/8/2021 | Preparation for Rollins deposition and communications with experts regarding same. | 2.3 | 700 | $1,610.00 | 7 | BMH |
| 0011 | 2/8/2021 | Review of Emails pertaining to exclusion of apps, in app purchases, damages, no justification for conduct and developer complaints (Tim Cook Batch 1.34). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/8/2021 | Prepared for Gray deposition. | 0.6 | 600 | $360.00 | 4 | BJS |
| 0011 | 2/8/2021 | Prepared for Federighi deposition. | 4.6 | 600 | $2,760.00 | 4 | BJS |
| 0011 | 2/8/2021 | Search new productions and help prepare for upcoming depositions. | 2.3 | 675 | $1,552.50 | 7 | RSS |
| 0011 | 2/8/2021 | Review and management of incoming productions. | 4.7 | 675 | $3,172.50 | 7 | RSS |
| 0011 | 2/8/2021 | Review of correspondence, questions to experts, and assessment of developer position re Amazon deposition subpoena. | 1.2 | 675 | $810.00 | 9 | RSS |
| 0011 | 2/8/2021 | Phone call with plaintiffs' counsel re Amazon subpoena and production. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 2/8/2021 | Reviewing Apple documents for experts. | 7.3 | 350 | $2,555.00 | 7 | BW |
| 0011 | 2/8/2021 | Research and draft outline for Eric Gray deposition. | 8.7 | 375 | $3,262.50 | 4 | TJW |
| 0011 | 2/8/2021 | Prepare for 30(b)(6) deposition of Amazon . | 0.8 | 375 | $300.00 | 4 | TJW |
| 0011 | 2/8/2021 | Call with Epic and consumer counsel to discuss Eric Gray deposition planning. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 2/8/2021 | Call with B. Siegel to discuss Eric Gray deposition preparation. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 2/8/2021 | Attention to additional third-party productions in response to multiple subpoenas. Organization and intial review of same. | 2.3 | 350 | $805.00 | 11 | BRM |
| 0011 | 2/8/2021 | Assist with deposition preparation. | 4.9 | 350 | $1,715.00 | 7 | BRM |
| 0011 | 2/8/2021 | Messages to/from Epic and consumer counsel re: Forstall deposition. | 0.3 | 650 | $195.00 | 4 | RFL |
| 0011 | 2/8/2021 | Messages to/from team members re: preparation for Amazon deposition. | 0.3 | 650 | $195.00 | 4 | RFL |
| 0011 | 2/8/2021 | Review/analyze documents referenced by Epic for deposition prep. | 0.4 | 650 | $260.00 | 4 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/8/2021 | Preparations for Cook and Forstall depositions. | 6.7 | 650 | $4,355.00 | 4 | RFL |
|------|----------|-------------------------------------------------|-----|-----|-----------|---|-----|
| 0011 | 2/8/2021 | Call with E. Kelly re: amici brief matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/8/2021 | Message from E. Kelly re: third-party operator issues and review referenced material. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/9/2021 | Tagged the Schiller Depo documents as Pre Depo Exchange in database. Downloaded the Cue and Kreiner Depo Transcripts & Exhibits, uploaded to the Apple SharePoint. Updated exhibits on the Apple Exhibit chart, tagged & labeled exhibits in database for Ronnie Spiegel. | 7.3 | 175 | $1,277.50 | 11 | CL |
| 0011 | 2/9/2021 | Review pleadings and documents. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 2/9/2021 | Emails and coordination regarding 30(b)(6) issues and objections; call with R. Lopez regarding same. | 1.2 | 700 | $840.00 | 11 | BMH |
| 0011 | 2/9/2021 | Meet-and-confer on 30(b)(6) topics; preparation  for same. | 1.4 | 700 | $980.00 | 6 | BMH |
| 0011 | 2/9/2021 | Document review and preparation for Rollins deposition; calls with experts regarding same. | 7.3 | 700 | $5,110.00 | 7 | BMH |
| 0011 | 2/9/2021 | Review of Emails pertaining to exclusion of apps, in app purchases, damages, no justification for conduct and developer complaints (Tim Cook Batch 1.34); Emailed updated hot documents spreadsheet to team; Review of Emails pertaining to damages, developer complaints (Tim Cook Batch 1.39). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/9/2021 | Federighi deposition preparation. | 7.9 | 600 | $4,740.00 | 4 | BJS |
| 0011 | 2/9/2021 | Federighi deposition preparation. | 7.5 | 600 | $4,500.00 | 4 | BJS |
| 0011 | 2/9/2021 | Search and help prepare for Schiller and Cook depositions. | 6.2 | 675 | $4,185.00 | 7 | RSS |
| 0011 | 2/9/2021 | Manage incoming productions and review team. | 0.4 | 675 | $270.00 | 11 | RSS |
| 0011 | 2/9/2021 | Call with Ted Wojcik re Amazon deposition. | 0.1 | 675 | $67.50 | 11 | RSS |
| 0011 | 2/9/2021 | Call with experts re Rollins 30b6 deposition. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 2/9/2021 | Reviewing Apple documents for experts. | 3.5 | 350 | $1,225.00 | 7 | BW |
| 0011 | 2/9/2021 | Research and prepare for Eric Gray deposition. | 6.1 | 375 | $2,287.50 | 4 | TJW |
| 0011 | 2/9/2021 | Meet and confer call with all plaintiffs and Amazon counsel regarding Amazon 30(b)(6) deposition and document production. | 1.4 | 375 | $525.00 | 6 | TJW |
| 0011 | 2/9/2021 | Revise call notes and send to group (R. Lopez, B. Harrington, B. Siegel, R. Spiegel). | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 2/9/2021 | Attention to processing additional document productions for loading into document review database. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 2/9/2021 | Attention to additional third-party document productions in response to parties' subpoenas. | 2.2 | 350 | $770.00 | 11 | BRM |
| 0011 | 2/9/2021 | Assist with deposition preparation. | 4.9 | 350 | $1,715.00 | 7 | BRM |
| 0011 | 2/9/2021 | Prepare for Schiller and Cook depositions, including review and selection of potential exhibits. | 6.8 | 650 | $4,420.00 | 4 | RFL |
| 0011 | 2/9/2021 | Calls with Epic counsel, R. Spiegel, T. Manfredi, and consumer counsel re: planning for Schiller and Cook depositions. | 1.0 | 650 | $650.00 | 4 | RFL |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/14/22   Page 184 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 2/9/2021 | Document review/analysis/tagging. | 3.1 | 650 | $2,015.00 | 11 | RFL |
| 0011 | 2/9/2021 | Emails to R. Spiegel and T. Manfredi re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/9/2021 | Emails from/to B. Harrington re: time scope of Apple's transactional data production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/10/2021 | Tagged all documents in the Schiller Index in the database and added topic category in the Custom Notes. Filled in the Custom Title all documents tagged as Marked Exhibits and Dev Best Set for Ronnie Spiegel. | 3.4 | 175 | $595.00 | 11 | CL |
| 0011 | 2/10/2021 | Prepared discovery correspondence regarding Schiller deposition and hours; emails regarding same. | 1.1 | 700 | $770.00 | 2 | BMH |
| 0011 | 2/10/2021 | Preparation and document review for Rollins deposition. | 7.3 | 700 | $5,110.00 | 7 | BMH |
| 0011 | 2/10/2021 | Meet-and-confer with Apple on Schiller deposition hours and emails regarding same. | 0.5 | 700 | $350.00 | 6 | BMH |
| 0011 | 2/10/2021 | Review of Emails pertaining to damages, developer complaints (Tim Cook Batch 1.39). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 2/10/2021 | Federighi preparation and deposition. | 10 | 600 | $6,000.00 | 4 | BJS |
| 0011 | 2/10/2021 | Manage incoming productions and review team. | 1.3 | 675 | $877.50 | 11 | RSS |
| 0011 | 2/10/2021 | Call with Travis Manfredi re preparing for Cook deposition. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 2/10/2021 | Assess incoming productions for documents for Schiller and Cook.  Organization of exhibits. | 5.1 | 675 | $3,442.50 | 11 | RSS |
| 0011 | 2/10/2021 | Reviewing Apple documents for experts. | 7.9 | 350 | $2,765.00 | 7 | BW |
| 0011 | 2/10/2021 | Research and draft outline for Eric Gray deposition. | 6.6 | 375 | $2,475.00 | 4 | TJW |
| 0011 | 2/10/2021 | Call with Epic and consumer counsel to discuss Amazon 30(b)(6) deposition. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 2/10/2021 | Attention to processing document productions for loading into document review database. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 2/10/2021 | Assist with deposition preparation. | 11.3 | 350 | $3,955.00 | 7 | BRM |
| 0011 | 2/10/2021 | Prepare for Cook and Schiller depositions, including work on outlines. | 3.7 | 650 | $2,405.00 | 4 | RFL |
| 0011 | 2/10/2021 | Work on exhibit preparation for Cook deposition. | 0.5 | 650 | $325.00 | 4 | RFL |
| 0011 | 2/10/2021 | Messages to/from team member re: deposition preparations. | 0.4 | 650 | $260.00 | 4 | RFL |
| 0011 | 2/10/2021 | Fact research for depositions. | 1.1 | 650 | $715.00 | 4 | RFL |
| 0011 | 2/10/2021 | Document review/analysis for same. | 3.6 | 650 | $2,340.00 | 11 | RFL |
| 0011 | 2/10/2021 | Emails with Epic and co-counsel re: coordination. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/11/2021 | Downloaded new depo transcripts and exhibits. Updated new Depo exhibits on the Apple Transcript and Exhibit chart. Tagged and Labeled new Depo exhibits in the database for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 2/11/2021 | Attention to Apple sealing request and meet-and-confer regarding same. | 0.5 | 700 | $350.00 | 6 | BMH |
| 0011 | 2/11/2021 | Conducted Rollins deposition and preparation   for same. | 12.5 | 700 | $8,750.00 | 4 | BMH |
| 0011 | 2/11/2021 | Federighi deposition summary and preparation. | 4.5 | 600 | $2,700.00 | 4 | BJS |
| 0011 | 2/11/2021 | Attendance at Schiller Deposition. | 7.5 | 675 | $5,062.50 | 4 | RSS |
| 0011 | 2/11/2021 | Review of incoming productions for Cook. | 2.1 | 675 | $1,417.50 | 7 | RSS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/11/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
|------|-----------|----------------------------------------|-----|-----|-----------|---|-----|
| 0011 | 2/11/2021 | Research and prepare for Eric Gray deposition. | 6.2 | 375 | $2,325.00 | 4 | TJW |
| 0011 | 2/11/2021 | Search for and summarize Apple cost documents for Schiller and Cook deposition prep. | 1.2 | 375 | $450.00 | 7 | TJW |
| 0011 | 2/11/2021 | Review Apple clawback letter and confirm non-use of documents. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 2/11/2021 | Review Federighi deposition summary send by B. Siegel. | 0.1 | 375 | $37.50 | 9 | TJW |
| 0011 | 2/11/2021 | Legal research re deposition attendance. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 2/11/2021 | Review and respond to Epic proposal regarding Amazon 30(b)(6) deposition. | 0.1 | 375 | $37.50 | 11 | TJW |
| 0011 | 2/11/2021 | Assist with deposition preparation. | 8.2 | 350 | $2,870.00 | 7 | BRM |
| 0011 | 2/11/2021 | Attention to processing party and non-party document productions for loading into document review database. | 2.1 | 350 | $735.00 | 11 | BRM |
| 0011 | 2/11/2021 | Prepare for Schiller deposition, including emails with team members re: exhibits and selections. | 2.4 | 650 | $1,560.00 | 4 | RFL |
| 0011 | 2/11/2021 | Prepare for Cook deposition. | 1.6 | 650 | $1,040.00 | 4 | RFL |
| 0011 | 2/11/2021 | Attend Schiller deposition. | 7.3 | 650 | $4,745.00 | 11 | RFL |
| 0011 | 2/12/2021 | Downloaded new depo transcripts and exhibits. Updated Depo exhibits on the Apple Transcript and Exhibit chart. Uploaded Depo exhibits on the Apple SharePoint. Tagged, Labeled, and filled in the Custom Title Depo exhibits in the database for Ronnie Spiegel. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 2/12/2021 | Review discovery letters and catalogued outstanding discovery issues. | 1.8 | 700 | $1,260.00 | 9 | BMH |
| 0011 | 2/12/2021 | Prepare and Federighi deposition. | 4 | 600 | $2,400.00 | 4 | BJS |
| 0011 | 2/12/2021 | Planning and attendance at Cook deposition. | 8 | 675 | $5,400.00 | 4 | RSS |
| 0011 | 2/12/2021 | Review and and management of incoming productions. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 2/12/2021 | Deposition of Eric Gray. | 7.8 | 375 | $2,925.00 | 4 | TJW |
| 0011 | 2/12/2021 | Revise and finalize Gray outline. | 3.2 | 375 | $1,200.00 | 9 | TJW |
| 0011 | 2/12/2021 | Assist with depositions. | 2 | 350 | $700.00 | 11 | BRM |
| 0011 | 2/12/2021 | Attention to defendant request regarding inadvertently produced documents. Delete same from backup data and ensure deletion from reviewer groups. | 1.6 | 350 | $560.00 | 11 | BRM |
| 0011 | 2/12/2021 | Update case file with pleadings, correspondence and discovery. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 2/12/2021 | Attention to processing party and non-party document productions for loading into document review database. | 3.1 | 350 | $1,085.00 | 11 | BRM |
| 0011 | 2/12/2021 | Prepare for Cook deposition. | 2.3 | 650 | $1,495.00 | 4 | RFL |
| 0011 | 2/12/2021 | Attend deposition. | 8.3 | 650 | $5,395.00 | 4 | RFL |
| 0011 | 2/12/2021 | Review/revise exhibits. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 2/12/2021 | Conferences with team members, Epic counsel, and consumer counsel re: questioning and strategy issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 2/13/2021 | Review Rollins rough and drafted deposition summary points. | 1.2 | 700 | $840.00 | 9 | BMH |
| 0011 | 2/13/2021 | Review and management of incoming productions. | 1.3 | 675 | $877.50 | 11 | RSS |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 186 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/13/2021 | Drafted flash report from Cook deposition. | 0.5 | 675 | $337.50 | 11 | RSS |
|------|-----------|---------------------------------------------|-----|-----|---------|----|----|
| 0011 | 2/13/2021 | Correspondence with HBSS team re depositions and planning. | 0.8 | 675 | $540.00 | 11 | RSS |
| 0011 | 2/13/2021 | Additional research for Eric Gray deposition and revise outline following day 1. | 1.3 | 375 | $487.50 | 4 | TJW |
| 0011 | 2/13/2021 | Attention to processing party and non-party productions for loading into document review database. | 5.5 | 350 | $1,925.00 | 11 | BRM |
| 0011 | 2/13/2021 | Work on outline for Schiller deposition Day 2. | 1.2 | 650 | $780.00 | 4 | RFL |
| 0011 | 2/13/2021 | Emails from/to S. Berman re: Cook deposition. | 0.1 | 650 | $65.00 | 4 | RFL |
| 0011 | 2/14/2021 | Review Apple sealing motion and emails regarding same. | 0.8 | 700 | $560.00 | 9 | BMH |
| 0011 | 2/14/2021 | Prep for Schiller deposition. | 2.3 | 675 | $1,552.50 | 7 | RSS |
| 0011 | 2/14/2021 | Update Exhibit Chart and review of exhibit files. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 2/14/2021 | Additional research for Eric Gray deposition and revise outline following day 1. | 7.7 | 375 | $2,887.50 | 4 | TJW |
| 0011 | 2/14/2021 | Review Epic/Apple letter briefing regarding Apple request for deadline extension to complete expert report. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 2/14/2021 | Attention to processing document productions for loading into document review database. | 3.4 | 350 | $1,190.00 | 11 | BRM |
| 0011 | 2/14/2021 | Prepare for Schiller deposition Day 2, including document and exhibit review/analysis/revision. | 4.3 | 650 | $2,795.00 | 4 | RFL |
| 0011 | 2/14/2021 | Review/analyze expert questions, and fact research re: same. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 2/14/2021 | Emails from/to team re: exhibit list and examples. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/14/2021 | Revise outline. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 2/15/2021 | Review deposition transcripts. | 2.2 | 700 | $1,540.00 | 9 | BMH |
| 0011 | 2/15/2021 | Attention to sealing motion and emails with B. Siegel regarding same. | 0.9 | 700 | $630.00 | 9 | BMH |
| 0011 | 2/15/2021 | Attendance at Phil Schiller deposition. | 7.2 | 675 | $4,860.00 | 4 | RSS |
| 0011 | 2/15/2021 | Reviewing Apple documents for experts. | 6.2 | 350 | $2,170.00 | 7 | BW |
| 0011 | 2/15/2021 | Take deposition of Eric Gray. | 4.1 | 375 | $1,537.50 | 4 | TJW |
| 0011 | 2/15/2021 | Prepare for deposition of Eric Gray. | 3.2 | 375 | $1,200.00 | 4 | TJW |
| 0011 | 2/15/2021 | Review Eric Gray transcript and write deposition summary. | 1.3 | 375 | $487.50 | 4 | TJW |
| 0011 | 2/15/2021 | Update case file with pleadings, discovery and correspondence. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 2/15/2021 | Attention to processing party and non-party document productions for loading into document review database. Multiple communications with vendor regarding same. | 8.4 | 350 | $2,940.00 | 11 | BRM |
| 0011 | 2/15/2021 | Prepare for Schiller Deposition Day 2, including outline and question revisions. | 3.7 | 650 | $2,405.00 | 11 | RFL |
| 0011 | 2/15/2021 | Emails from/to team re: exhibits and examination strategy. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/15/2021 | Conferences with Epic and consumer counsel and team members re: Schiller deposition. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/15/2021 | Schiller Deposition. | 7.2 | 650 | $4,680.00 | 11 | RFL |

Case 4:19-cv-03074-YGR  Document 465-1  Filed 02/14/22  Page 187 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/16/2021 | Downloaded the Depo Transcripts and Exhibits and uploaded to the Apple SharePoint. Updated new exhibits on the Apple Transcript and Exhibit chart. Tagged, labeled, and titled new exhibits in the database for Ronnie Spiegel. | 7.8 | 175 | $1,365.00 | 11 | CL |
|---|---|---|---|---|---|---|---|
| 0011 | 2/16/2021 | Review deposition transcripts and exhibits. | 2.1 | 700 | $1,470.00 | 9 | BMH |
| 0011 | 2/16/2021 | Review emails pertaining to damages and developer complaints (Tim Cook Batch 1.39). | 10 | 350 | $3,500.00 | 7 | MER |
| 0011 | 2/16/2021 | Review of transcripts and exhibits. | 0.6 | 675 | $405.00 | 9 | RSS |
| 0011 | 2/16/2021 | Reviewing Apple documents for experts. | 6.9 | 350 | $2,415.00 | 7 | BW |
| 0011 | 2/16/2021 | Update case file with pleadings and correspondence. Update case calendar. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 2/16/2021 | Assist with hearing preparation. | 1.1 | 350 | $385.00 | 14 | BRM |
| 0011 | 2/16/2021 | Attention to processing party and non-party document productions for loading into document review database. | 9.7 | 350 | $3,395.00 | 11 | BRM |
| 0011 | 2/17/2021 | Updated the Apple Review Tracking chart. Downloaded the Depo Exhibits and uploaded to the Apple SharePoint. Updated new exhibits on the Apple Transcript and Exhibit chart. Tagged, labeled, and titled new exhibits in the database for Ronnie Spiegel. | 6.3 | 175 | $1,102.50 | 11 | CL |
| 0011 | 2/17/2021 | Review emails pertaining to damages and developer complaints (Tim Cook Batch 1.39 and Steve Jobs Ungrouped Batch 1.9). | 10 | 350 | $3,500.00 | 7 | MER |
| 0011 | 2/17/2021 | Review of supplemental protective orders and communcations re same. | 0.2 | 675 | $135.00 | 9 | RSS |
| 0011 | 2/17/2021 | Reviewing Apple documents for experts. | 5.4 | 350 | $1,890.00 | 7 | BW |
| 0011 | 2/17/2021 | Search for and review third party protective orders related to third party document productions (1.0) and email team with questions regarding (.4). | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 2/17/2021 | Review hot documents identified by reviewer (Matt Rovner). | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 2/17/2021 | Review Epic opening expert report of David S. Barnes. | 3.3 | 375 | $1,237.50 | 9 | TJW |
| 0011 | 2/17/2021 | Attention to defendant inadvertent production of documents issue; remove documents from database, backup and confirm no copies exist. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 2/17/2021 | Update case file with discovery and correspondence; update case calendar. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 2/17/2021 | Attention to processing party and non-party document productions for loading into document review database; address data transfer deficiencies regarding same. | 6.7 | 350 | $2,345.00 | 11 | BRM |
| 0011 | 2/17/2021 | Emails to/from T. Wojcik re: third-party discovery confidentiality matters, and review correspondence from Epic counsel re: same. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 2/17/2021 | Email from Apple counsel re: further CMS, and emails from/to R. Byrd re: further CMS and content of same, and email to/from Epic counsel re: same. | 0.4 | 650 | $260.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/18/2021 | Review Cook deposition transcript. | 1 | 1,125 | $1,125.00 | 9 | SWB |
|------|-----------|-------------------------------------|---|-------|-----------|---|-----|
| 0011 | 2/18/2021 | Review Apple letter regarding data and emails regarding same. | 0.4 | 700 | $280.00 | 9 | BMH |
| 0011 | 2/18/2021 | Reviewed and analyzed Epic v. Apple expert reports. | 2.1 | 700 | $1,470.00 | 9 | BMH |
| 0011 | 2/18/2021 | Review and edits to stipulation regarding foreign transactions; emails regarding same. | 0.7 | 700 | $490.00 | 8 | BMH |
| 0011 | 2/18/2021 | Review of exhibits and transcripts.  Planning for next steps. | 1.9 | 675 | $1,282.50 | 11 | RSS |
| 0011 | 2/18/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 2/18/2021 | Review opening report of Epic expert (David Evans). | 3.5 | 375 | $1,312.50 | 9 | TJW |
| 0011 | 2/18/2021 | Review draft CMC statement. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 2/18/2021 | Attention to processing document productions for loading into document review database. Confer with vendor regarding possible production deficiencies and errors. | 2.3 | 350 | $805.00 | 11 | BRM |
| 0011 | 2/18/2021 | Attention to review of initial expert reports. | 1.2 | 350 | $420.00 | 9 | BRM |
| 0011 | 2/18/2021 | Review/analyze sections of Epic and Apple expert reports. | 2.3 | 650 | $1,495.00 | 10 | RFL |
| 0011 | 2/18/2021 | Locate excerpts of expert reports re: possible impact on same. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 2/18/2021 | Emails to T. Wojcik and B. Harrington re: confidentiality issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/18/2021 | Emails from/to B. Miller and E. Lazarus re: production issue. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/18/2021 | Work on draft further CMS. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 2/18/2021 | Emails to consumer counsel, team members, and Epic counsel re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/18/2021 | Work on stipulation re: foreign transaction data. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 2/18/2021 | Review emails re: follow up on depositions with Apple, and comment on same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/19/2021 | Attention to protective order issues and call with consultants regarding same. | 1.4 | 700 | $980.00 | 11 | BMH |
| 0011 | 2/19/2021 | Reviewed and analyzed Epic v. Apple expert reports. | 1.8 | 700 | $1,260.00 | 9 | BMH |
| 0011 | 2/19/2021 | Update charts, manage database and evidence building. | 3.2 | 675 | $2,160.00 | 11 | RSS |
| 0011 | 2/19/2021 | Reviewing Apple documents for experts. | 5.9 | 350 | $2,065.00 | 7 | BW |
| 0011 | 2/19/2021 | Review Eric Gray deposition transcript (2.5) and write deposition summary for Apple team (1.3). | 3.8 | 375 | $1,425.00 | 4 | TJW |
| 0011 | 2/19/2021 | Review E. Dettmer (Apple counsel) letter regarding transactional data dated 219/20. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 2/19/2021 | Review Apple expert reports and documents produced by third parties cited in those reports. | 1.6 | 375 | $600.00 | 9 | TJW |
| 0011 | 2/19/2021 | Review Apple opening expert reports (submitted in Epic v. Apple). | 1.4 | 375 | $525.00 | 9 | TJW |
| 0011 | 2/19/2021 | Review draft foreign transaction data stipulation. | 0.4 | 375 | $150.00 | 9 | TJW |
| 0011 | 2/19/2021 | Draft email to attorney team regarding third party protective orders. | 0.3 | 375 | $112.50 | 11 | TJW |
| 0011 | 2/19/2021 | Draft email to Epic counsel regarding third party protective orders. | 0.2 | 375 | $75.00 | 11 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/19/2021 | Review draft returned by Apple counsel. | 0.3 | 650 | $195.00 | 7 | RFL |
|------|-----------|------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 2/19/2021 | Strategy messages to/from B. Harrington and experts re: foreign-store related data and Phase 2 issues. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 2/19/2021 | Work on draft stipulation re: foreign-store related data and Phase 2 issues. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 2/19/2021 | Document review/analysis. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 2/19/2021 | Work on draft case management statement. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 2/19/2021 | Messages to/from team re: case management statement. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/19/2021 | Messages to S. Berman re: case management statement. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/20/2021 | Reviewing Apple documents for experts. | 8.1 | 350 | $2,835.00 | 7 | BW |
| 0011 | 2/21/2021 | Review of correspondence between Epic and Apple. | 0.4 | 675 | $270.00 | 9 | RSS |
| 0011 | 2/21/2021 | Review draft CMS draft circulated by R. Lopez. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 2/21/2021 | Revise draft CMS in light of Apple additions. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 2/21/2021 | Circulate to team and co-counsel, with message for further review. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/21/2021 | Message to Apple counsel re: case management statement. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/22/2021 | Updated the Apple Review Tracking chart. Tagged documents cited in the Epic expert reports in the database. Downloaded the Depo Transcripts & Exhibits. Updated the Apple Exhibit chart. Tagged, labeled, and titled exhibits in the database for Ronnie Spiegel. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 2/22/2021 | Review memos regarding hot documents. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 2/22/2021 | Attention to case management statement and revisions to same. | 0.8 | 700 | $560.00 | 8 | BMH |
| 0011 | 2/22/2021 | Review emails pertaining to damages, developer complaints (Steve Jobs Ungrouped Batch 1.9); Review emails pertaining to damages, other (Steve Jobs Ungrouped Batch 1.32); Review emails pertaining to damages, and category of documents tagged other (Steve Jobs Ungrouped Batch 1.13). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/22/2021 | Evidence collection and organization. | 2 | 675 | $1,350.00 | 11 | RSS |
| 0011 | 2/22/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 2/22/2021 | Review draft CMS. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 2/22/2021 | Assist with preparation of case management conference statement. | 0.4 | 350 | $140.00 | 8 | BRM |
| 0011 | 2/22/2021 | Attention to production of inadvertently produced documents by third party; confirm deletion of same. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 2/22/2021 | Research re: Arizona bill re: app stores. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 2/22/2021 | Edits to draft CMS, and forward to consumer counsel following comments from S. Berman. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/22/2021 | Messages from/to consumer counsel re: case management statement. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/22/2021 | Messages to/from team re: case management statement. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 2/22/2021 | Review/analyze UK decision re: Epic action against Apple in competition tribunal. | 0.7 | 650 | $455.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/22/2021 | Review history of transactional data production. | 0.3 | 650 | $195.00 | 11 | RFL |
|------|-----------|---|---|-----|---------|----|-----|
| 0011 | 2/22/2021 | Messages to/from team re: transactional data production. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/23/2021 | Tagged documents cited in the Epic expert reports and filled in Custom Notes in the database for Ronnie Spiegel. | 4 | 175 | $700.00 | 11 | CL |
| 0011 | 2/23/2021 | Emails with experts regarding protective order issues. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 2/23/2021 | Review and analysis of Epic v. Apple expert reports. | 4.6 | 700 | $3,220.00 | 9 | BMH |
| 0011 | 2/23/2021 | Review emails pertaining to damages, and category of documents tagged other (Steve Jobs Ungrouped Batch 1.13); Review emails pertaining to damages, and category of documents tagged other (Steve Jobs Ungrouped Batch 1.40). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 2/23/2021 | Evidence review and organization. | 2.5 | 675 | $1,687.50 | 11 | RSS |
| 0011 | 2/23/2021 | Reviewing Apple documents for experts. | 6.2 | 350 | $2,170.00 | 7 | BW |
| 0011 | 2/23/2021 | Respond to document reviewer question (Roz Griffie) about coding. | 0.1 | 375 | $37.50 | 7 | TJW |
| 0011 | 2/23/2021 | Download Epic expert report backups and share with experts. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 2/23/2021 | Investigate issues with possible document production deficiencies or errors in party document production. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 2/23/2021 | Follow up with review teams regarding multiple requests for destruction of inadvertently produced documents by defendant. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 2/23/2021 | Update case file with pleadings and correspondence; update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 2/23/2021 | Review order canceling CMC. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 2/23/2021 | Call from E. Kelly re: expert reports. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 2/23/2021 | Messages to/from B. Miller re: third-party productions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 2/24/2021 | Updated the Apple Review Tracking chart for Ronnie Spiegel. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 2/24/2021 | Review and analysis of deposition transcripts and exhibits. | 2.3 | 700 | $1,610.00 | 9 | BMH |
| 0011 | 2/24/2021 | Discovery plan discussion. | 0.8 | 600 | $480.00 | 11 | BJS |
| 0011 | 2/24/2021 | Reviewing Apple documents for experts. | 5.7 | 350 | $1,995.00 | 7 | BW |
| 0011 | 2/24/2021 | Review and reorganize Amazon and Epic documents in production for experts' review. | 1.5 | 375 | $562.50 | 7 | TJW |
| 0011 | 2/24/2021 | Review documents produced by Amazon. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 2/24/2021 | Review Hixson discovery order re: Valve. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 2/24/2021 | Draft to-do email/priority list and send to attorney team. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 2/24/2021 | Continue investigation and document review regarding possible production errors in database. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 2/24/2021 | Attention to processing additional document productions from parties and non-parties for loading into document review database. | 2 | 350 | $700.00 | 11 | BRM |
| 0011 | 2/24/2021 | Strategy conference with B. Harrington and B. Siegel re: hearing on motion to strike. | 0.7 | 650 | $455.00 | 9 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 2/24/2021 | Attend hearing on Apple's motion to compel production from Valve. | 0.5 | 650 | $325.00 | 9 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 2/24/2021 | Conference with same re: document review for case. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 2/24/2021 | Report to team re: motion to compel production from Valve. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 2/25/2021 | Downloaded the Depo exhibits and uploaded to the Apple SharePoint. Updated the Apple Transcript and Exhibit chart. Updated the Epic Expert Reports - Cites chart for Ronnie Spiegel. | 5.4 | 175 | $945.00 | 11 | CL |
| 0011 | 2/25/2021 | Reviewed and analyzed Apple expert reports. | 2.6 | 700 | $1,820.00 | 9 | BMH |
| 0011 | 2/25/2021 | Reviewing Apple documents for experts. | 5.6 | 350 | $1,960.00 | 7 | BW |
| 0011 | 2/25/2021 | Investigate possible document productiond deficiencies noted in database. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 2/25/2021 | Update case file wtih pleadings and correspondence. Order hearing transcript. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 2/26/2021 | Updated the Epic Expert Reports - Cites chart for Ronnie Spiegel. | 0.7 | 175 | $122.50 | 11 | CL |
| 0011 | 2/26/2021 | Hagens Berman team planning call. | 1 | 700 | $700.00 | 11 | BMH |
| 0011 | 2/26/2021 | Team call regarding discovery plan. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 2/26/2021 | Call with HBSS team re evidence collection project, cost data, and other open items. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 2/26/2021 | Reviewing Apple documents for experts. | 7.9 | 350 | $2,765.00 | 7 | BW |
| 0011 | 2/26/2021 | Review Apple expert reports. | 2.7 | 375 | $1,012.50 | 9 | TJW |
| 0011 | 2/26/2021 | Review Apple-Epic hearing transcript re: Valve third party document dispute. | 0.5 | 375 | $187.50 | 9 | TJW |
| 0011 | 2/26/2021 | Review Amazon 2-26-21 document production letter. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 2/26/2021 | Review revised order of proof outline (from R. Spiegel). | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 2/26/2021 | Call with attorney team to discuss next steps and team priorities. | 1.1 | 375 | $412.50 | 11 | TJW |
| 0011 | 2/26/2021 | Follow up on document production database issues; process additional non-party productions for loading into document review database. | 2 | 350 | $700.00 | 11 | BRM |
| 0011 | 2/26/2021 | Team call re: current discovery issues and strategy for class certification and trial. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 2/27/2021 | Evidence gathering and building story of the case. | 3.1 | 675 | $2,092.50 | 11 | RSS |
| 0011 | 2/27/2021 | Reviewing Apple documents for experts. | 7.7 | 350 | $2,695.00 | 7 | BW |
| 0011 | 2/28/2021 | Analysis of class certification issues and revised order of proof. | 2.8 | 700 | $1,960.00 | 10 | BMH |
| 0011 | 2/28/2021 | Discovery meet and confer communications. | 0.8 | 600 | $480.00 | 6 | BJS |
| 0011 | 3/1/2021 | Updated the Apple Review Tracking chart. Copied and pasted the Evans report into Excel for Ronnie Spiegel. | 2.3 | 175 | $402.50 | 11 | CL |
| 0011 | 3/1/2021 | Work on discovery issue. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 3/1/2021 | Attention to data issues for class certification. | 0.5 | 700 | $350.00 | 10 | BMH |
| 0011 | 3/1/2021 | Attended pre-trial conference for Epic v. Apple trial. | 0.8 | 700 | $560.00 | 14 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/1/2021 | Fact development and legal research for class certification motion. | 5.6 | 700 | $3,920.00 | 10 | BMH |
|------|----------|---------------------------------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 3/1/2021 | Discovery meet and confer communications. | 1 | 600 | $600.00 | 6 | BJS |
| 0011 | 3/1/2021 | Expert discovery review. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 3/1/2021 | Call with HBSS team re project organization and updates on outstanding discovery. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 3/1/2021 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 3/1/2021 | Emails re: Forstall deposition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/1/2021 | Communications with team and co-counsel re: preparation for, and staffing of, same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/2/2021 | Copied and pasted the Evans report into Excel chart. Tagged documents cited in the Epic expert reports and filled in Custom Notes in the database for Ronnie Spiegel. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 3/2/2021 | Review expert reports. | 2 | 1,125 | $2,250.00 | 9 | SWB |
| 0011 | 3/2/2021 | Drafted discovery letter to Apple and research regarding same. | 2.1 | 700 | $1,470.00 | 2 | BMH |
| 0011 | 3/2/2021 | Discovery research. | 5 | 600 | $3,000.00 | 10 | BJS |
| 0011 | 3/2/2021 | Evidence review and culling and organization of database. | 3.1 | 675 | $2,092.50 | 11 | RSS |
| 0011 | 3/2/2021 | Reviewing Apple documents for experts. | 6.4 | 350 | $2,240.00 | 7 | BW |
| 0011 | 3/3/2021 | Downloaded the Depo transcripts & exhibits and uploaded to the Apple SharePoint. Tagged and labeled exhibits in the database. Copied and pasted the Evans report into Excel chart for Ronnie Spiegel. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 3/3/2021 | Review Epic v. Apple expert reports and analysis regarding same. | 2.5 | 700 | $1,750.00 | 9 | BMH |
| 0011 | 3/3/2021 | Revised letter regarding data issues. | 0.9 | 700 | $630.00 | 2 | BMH |
| 0011 | 3/3/2021 | Drafted order of proof. | 3 | 600 | $1,800.00 | 11 | BJS |
| 0011 | 3/3/2021 | Evidence organization and collection. | 2.8 | 675 | $1,890.00 | 11 | RSS |
| 0011 | 3/3/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 3/3/2021 | Review deposition transcripts. | 1.4 | 350 | $490.00 | 9 | BRM |
| 0011 | 3/3/2021 | Update case file with pleadings. Update case calendar. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 3/4/2021 | Downloaded the Depo transcripts and uploaded to the Apple SharePoint. Renamed the depo exhibits on the Apple SharePoint. Copied and pasted the Evans report into Excel chart for Ronnie Spiegel. | 6 | 175 | $1,050.00 | 11 | CL |
| 0011 | 3/4/2021 | Legal research regarding class certification issues. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 3/4/2021 | Order of proof drafting. | 5 | 600 | $3,000.00 | 11 | BJS |
| 0011 | 3/4/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 3/4/2021 | Review B. Harrington revisions to draft order of proof. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 3/4/2021 | Update case file with correspondence and pleadings. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 3/4/2021 | Document review/analysis/tagging. | 6.3 | 650 | $4,095.00 | 11 | RFL |
| 0011 | 3/5/2021 | Copied and pasted the Evans report into the Excel chart for Ronnie Spiegel. | 7 | 175 | $1,225.00 | 11 | CL |
| 0011 | 3/5/2021 | Team meeting. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 3/5/2021 | Hagens Berman team status and strategy call. | 0.7 | 700 | $490.00 | 11 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/5/2021 | Drafted order of proof. | 3.8 | 600 | $2,280.00 | 11 | BJS |
|------|----------|--------------------------|-----|-----|-----------|----|----|
| 0011 | 3/5/2021 | Evidence organization and collection. | 2.8 | 675 | $1,890.00 | 11 | RSS |
| 0011 | 3/5/2021 | Call with HBSS team re case planning and prep for same. | 1.1 | 675 | $742.50 | 11 | RSS |
| 0011 | 3/5/2021 | Reviewing Apple documents for experts. | 5.5 | 350 | $1,925.00 | 7 | BW |
| 0011 | 3/5/2021 | Review Epic draft joint letter brief regarding improper clawback of documents. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 3/5/2021 | Call with R. Spiegel to discuss document review priorities. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 3/5/2021 | Review evidence collection chart created by R. Spiegel for tracking deposition testimony. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 3/5/2021 | Email Apple counsel regarding expert report backups. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 3/5/2021 | Download and organize all deposition transcripts. | 1.6 | 375 | $600.00 | 11 | TJW |
| 0011 | 3/5/2021 | Call with attorney team to discuss next steps and case updates. | 1 | 375 | $375.00 | 11 | TJW |
| 0011 | 3/5/2021 | Document review and analysis. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 3/5/2021 | Group strategy call. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 3/6/2021 | Evidence organization and collection. | 2.4 | 675 | $1,620.00 | 11 | RSS |
| 0011 | 3/6/2021 | Reviewing Apple documents for experts. | 7.4 | 350 | $2,590.00 | 7 | BW |
| 0011 | 3/7/2021 | Review Epic v. Apple draft pretrial stipulation. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 3/8/2021 | Review Epic v. Apple expert reports; analysis of same. | 3.1 | 700 | $2,170.00 | 9 | BMH |
| 0011 | 3/8/2021 | Reviewed order of proof for class certification and emails regarding same. | 0.7 | 700 | $490.00 | 10 | BMH |
| 0011 | 3/8/2021 | Attention to protective order issues. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 3/8/2021 | Drafted and edited order of proof. | 3.5 | 600 | $2,100.00 | 11 | BJS |
| 0011 | 3/8/2021 | Call with Martin Amaro re evidence collection project. | 0.1 | 675 | $67.50 | 11 | RSS |
| 0011 | 3/8/2021 | Call with Cadio Zirpoli re evidence collection project. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 3/8/2021 | Call with Ben Siegel re Order of Proof. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 3/8/2021 | Evidence collection and organization. | 2.9 | 675 | $1,957.50 | 11 | RSS |
| 0011 | 3/8/2021 | Reviewing Apple documents for experts. | 5.1 | 350 | $1,785.00 | 7 | BW |
| 0011 | 3/8/2021 | Send Epic and Amazon third party production documents to experts. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 3/8/2021 | Review Eric Gray and Trystan Kosmynka deposition transcripts. | 1.2 | 375 | $450.00 | 11 | TJW |
| 0011 | 3/8/2021 | Email Epic counsel regarding Google third party protective order. | 0.1 | 375 | $37.50 | 11 | TJW |
| 0011 | 3/8/2021 | Update case file with correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 3/8/2021 | Attention to processing production for loading into document review database. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 3/8/2021 | Review emails and RFPs re: requests covering those documents. | 0.5 | 650 | $325.00 | 2 | RFL |
| 0011 | 3/8/2021 | aft motion ███████████- ███████████ | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 3/8/2021 | umer counsel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/9/2021 | Created the short list of the Witnesses chart for Ronnie Spiegel. | 0.5 | 175 | $87.50 | 11 | CL |

Cameron, et al. v. Apple Inc.; Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/9/2021 | Drafted letter to Apple on data issues and emails regarding same. | 1.3 | 700 | $910.00 | 2 | BMH |
|------|----------|---|---|---|---|---|---|
| 0011 | 3/9/2021 | Document review and analysis of deposition record. | 1.5 | 700 | $1,050.00 | 7 | BMH |
| 0011 | 3/9/2021 | Evidence collection and organization. | 3.1 | 675 | $2,092.50 | 11 | RSS |
| 0011 | 3/9/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 3/9/2021 | Review draft letter regarding Apple data circulated by B. Harrington. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 3/9/2021 | Review letter from Amazon counsel regarding third party document production. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 3/9/2021 | Reorganize and folder Epic documents in production. | 1.5 | 375 | $562.50 | 7 | TJW |
| 0011 | 3/9/2021 | Review Epic documents in production. | 1.5 | 375 | $562.50 | 7 | TJW |
| 0011 | 3/9/2021 | Call with R. Spiegel to discuss Epic document review. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 3/9/2021 | Review B. Siegel revisions to draft order of proof. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 3/9/2021 | Review/summarize Gray + Kosmynka deposition transcripts. | 3.2 | 375 | $1,200.00 | 11 | TJW |
| 0011 | 3/9/2021 | Review developer/consumer/Epic rfps in response to R. Lopez inquiry regarding scope of requests and potential additional requests. | 1.3 | 375 | $487.50 | 11 | TJW |
| 0011 | 3/9/2021 | Conduct audit of productions for possible hibernation. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 3/9/2021 | Fact research re: E.U. and Netherland investigations and updates. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 3/9/2021 | Strategy conference with B. Harrington re: expert issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 3/9/2021 | Document review/analysis re: Google and Apple issues considered wrt App Store. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 3/9/2021 | Review/analyze correspondence re: clawback and privilege log issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/10/2021 | Revisions to letter on data issues; served same. | 0.8 | 700 | $560.00 | 2 | BMH |
| 0011 | 3/10/2021 | Evidence collection and organization. | 4.1 | 675 | $2,767.50 | 11 | RSS |
| 0011 | 3/10/2021 | Call with Travis Manfredi and Liz Avery re next steps on evidence gathering project. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 3/10/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 3/10/2021 | Document review training call with new reviewers. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 3/10/2021 | Call with Liz Avery and Travis Manfredi to discuss evidence collection and document review. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 3/10/2021 | Attention to multiple requests by defendant for return or destruction of inadvertently produced documents. | 3.4 | 350 | $1,190.00 | 11 | BRM |
| 0011 | 3/10/2021 | Review draft email re: Apple truncation of transactional data by date. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 3/10/2021 | Call with Apple and Epic counsel re: Apple privilege log issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 3/11/2021 | Document and record review for expert class certification reports. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 3/11/2021 | Review and analysis of Epic v. Apple expert reports. | 1.3 | 700 | $910.00 | 9 | BMH |
| 0011 | 3/11/2021 | Call with experts and analysis of class certification expert issues. | 3.2 | 700 | $2,240.00 | 10 | BMH |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 195 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 3/11/2021 | Call with experts. | 2.1 | 600 | $1,260.00 | 10 | BJS |
| 0011 | 3/11/2021 | Evidence collection and organization. | 3.9 | 675 | $2,632.50 | 11 | RSS |
| 0011 | 3/11/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 3/11/2021 | Review Apple expert reports (Hitt and Schmalensee). | 1.7 | 375 | $637.50 | 9 | TJW |
| 0011 | 3/11/2021 | Review David Evans (Epic) expert report. | 0.4 | 375 | $150.00 | 9 | TJW |
| 0011 | 3/11/2021 | Check-in call with experts to discuss priorities and status of report. | 2.1 | 375 | $787.50 | 10 | TJW |
| 0011 | 3/11/2021 | Review Eddy Cue deposition transcript. | 2.2 | 375 | $825.00 | 11 | TJW |
| 0011 | 3/11/2021 | Call with experts and team member re: progress towards class-cert reports. | 1.1 | 650 | $715.00 | 10 | RFL |
| 0011 | 3/11/2021 | Document review/analysis following call. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 3/12/2021 | Attention to Apple clawbacks. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 3/12/2021 | Reviewed Apple v. Epic discovery letters. | 0.3 | 700 | $210.00 | 9 | BMH |
| 0011 | 3/12/2021 | Evidence collection and organization. | 3.1 | 675 | $2,092.50 | 11 | RSS |
| 0011 | 3/12/2021 | Reviewing Apple documents for experts. | 7.7 | 350 | $2,695.00 | 7 | BW |
| 0011 | 3/12/2021 | Review Apple mediation briefs and caselaw cited in them. | 1.8 | 375 | $675.00 | 9 | TJW |
| 0011 | 3/12/2021 | Review redacted versions of Apple expert reports. | 0.3 | 375 | $112.50 | 9 | TJW |
| 0011 | 3/12/2021 | Review Apple v Qualcomm materials in public record in response to inquiry by experts. | 4.5 | 375 | $1,687.50 | 10 | TJW |
| 0011 | 3/13/2021 | Reviewing Apple documents for experts. | 7.8 | 350 | $2,730.00 | 7 | BW |
| 0011 | 3/15/2021 | Legal research regarding expert issues for class certification. | 1.3 | 700 | $910.00 | 10 | BMH |
| 0011 | 3/15/2021 | Evidence gathering and organization. | 3.4 | 675 | $2,295.00 | 11 | RSS |
| 0011 | 3/15/2021 | Reviewing Apple documents for experts. | 6.6 | 350 | $2,310.00 | 7 | BW |
| 0011 | 3/15/2021 | Review Apple letter regarding attorney client privilege claims over certain documents. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 3/15/2021 | Review Epic letter regarding clawback of documents. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 3/15/2021 | Review Apple v. Qualcomm docket (SDCA) and associated filings for potentially relevant documents for experts. | 7.7 | 375 | $2,887.50 | 10 | TJW |
| 0011 | 3/15/2021 | Review consumer plaintiffs' notice of document subpoenas. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 3/15/2021 | Attention to defendant notice of inadvertently produced documents, including destruction of copies and conferring with document reviewers. | 2.8 | 350 | $980.00 | 11 | BRM |
| 0011 | 3/15/2021 | Download and review confidentiality designations for expert reports. | 1.1 | 350 | $385.00 | 9 | BRM |
| 0011 | 3/15/2021 | Update case file with pleadings and discovery. Update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 3/16/2021 | Analysis of Epic v. Apple expert reports and supporting materials. | 2.1 | 700 | $1,470.00 | 9 | BMH |
| 0011 | 3/16/2021 | Review of Emails pertaining to damages, and category of documents conservatively tagged as other (Steve Jobs Ungrouped Batch 1.45); Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.168). | 5.5 | 350 | $1,925.00 | 7 | MER |
| 0011 | 3/16/2021 | Evidence gathering and organization. | 2.5 | 675 | $1,687.50 | 11 | RSS |
| 0011 | 3/16/2021 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |

## Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 3/16/2021 | Review and summarize Kosmynka deposition transcript and exhibits, prepare summary memo. | 5.7 | 375 | $2,137.50 | 4 | TJW |
| 0011 | 3/16/2021 | Review Apple rebuttal reports. | 2 | 375 | $750.00 | 9 | TJW |
| 0011 | 3/16/2021 | Review Epic rebuttal reports. | 1.4 | 375 | $525.00 | 9 | TJW |
| 0011 | 3/16/2021 | Review additional third-party subpoenas; compare against existing database. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 3/16/2021 | Update case file with pleadings, correspondence and discovery; update case calendar. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 3/16/2021 | Create summary chart regarding expert reports. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 3/17/2021 | Attention to protective order and deposition scheduling issues. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 3/17/2021 | Review of Emails conservatively tagged as other and review Developer Complaints (Steve Jobs Ungrouped Batch 1.168). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 3/17/2021 | Evidence gathering and organization. | 6.4 | 675 | $4,320.00 | 11 | RSS |
| 0011 | 3/17/2021 | Reviewing Apple documents for experts. | 4.5 | 350 | $1,575.00 | 7 | BW |
| 0011 | 3/17/2021 | Review and summarize Kosmynka deposition transcript and exhibits, prepare summary memo. | 2.8 | 375 | $1,050.00 | 4 | TJW |
| 0011 | 3/17/2021 | Review Epic v. Apple witness lists. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 3/17/2021 | Attention to third-party subpoena review. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 3/17/2021 | Assist counsel with expert reports. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 3/17/2021 | Update case file with correspondence and discovery. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 3/18/2021 | Evidence gathering and organization. | 3.3 | 675 | $2,227.50 | 11 | RSS |
| 0011 | 3/18/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 3/18/2021 | Review and summarize Kosmynka deposition transcript and exhibits, prepare summary memo. | 1.6 | 375 | $600.00 | 4 | TJW |
| 0011 | 3/18/2021 | Review Loren Hitt supplement to rebuttal report. | 0.8 | 375 | $300.00 | 9 | TJW |
| 0011 | 3/18/2021 | Review Francine Lafontaine supplement to rebuttal report. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 3/18/2021 | Review 3-18-21 Mark Perry letter re: Epic data deficiencies. | 0.2 | 375 | $75.00 | 9 | TJW |
| 0011 | 3/18/2021 | Update case file with pleadings and discovery; update case calendar. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 3/18/2021 | Attention to expert report backup data. | 0.8 | 350 | $280.00 | 10 | BRM |
| 0011 | 3/18/2021 | Review/analyze Epic and Apple expert reports for possible impact on expert issues. | 6.7 | 650 | $4,355.00 | 10 | RFL |
| 0011 | 3/19/2021 | Review and analysis of Apple v. Epic expert reports. | 1.4 | 700 | $980.00 | 9 | BMH |
| 0011 | 3/19/2021 | Evidence gathering and organization. | 3.7 | 675 | $2,497.50 | 11 | RSS |
| 0011 | 3/19/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 3/19/2021 | Review filings on Apple v. Qualcomm docket for experts. | 2.2 | 375 | $825.00 | 10 | TJW |
| 0011 | 3/19/2021 | Assist attorney with organization and review of expert reports. | 0.8 | 350 | $280.00 | 10 | BRM |
| 0011 | 3/19/2021 | Update case file with discovery. Update case calendar regarding deposition dates. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 3/20/2021 | Evidence gathering. | 1.8 | 675 | $1,215.00 | 11 | RSS |
| 0011 | 3/20/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 3/21/2021 | Evidence gathering. | 1.9 | 675 | $1,282.50 | 11 | RSS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/21/2021 | Document review/analysis. | 1.8 | 650 | $1,170.00 | 11 | RFL |
|------|-----------|---------------------------|-----|-----|-----------|-----|-----|
| 0011 | 3/22/2021 | Analysis of Epic expert reports and emails with expert staff regarding same. | 1.4 | 700 | $980.00 | 9 | BMH |
| 0011 | 3/22/2021 | Call with S. Berman regarding expert and class certification issues. | 0.2 | 700 | $140.00 | 11 | BMH |
| 0011 | 3/22/2021 | Review of Emails conservatively tagged as other and Developer Complaints (Steve Jobs Ungrouped Batch 1.168); Review of Emails conservatively tagged as other, Developer inquiries regarding in-app purchases, Developer complaints (Steve Jobs Ungrouped Batch 1.202); Review of Emails conservatively tagged as other and Developer Complaints (Steve Jobs Ungrouped Batch 1.203). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 3/22/2021 | Reviewing Apple documents for experts. | 5.8 | 350 | $2,030.00 | 7 | BW |
| 0011 | 3/22/2021 | Review Google third party production and related correspondence. | 1.9 | 375 | $712.50 | 7 | TJW |
| 0011 | 3/22/2021 | Review Richard Schmalensee rebuttal report. | 0.7 | 375 | $262.50 | 9 | TJW |
| 0011 | 3/22/2021 | Review revised list of priority documents sought by experts. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 3/22/2021 | Review email from LE expert analyzing Apple's response to Epic CPA report (Barnes report). | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 3/22/2021 | Update case file with discovery; update case calendar. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 3/22/2021 | Messages from/to B. Harrington re: accounting issues pertaining to expert reports. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 3/22/2021 | Call with S. Berman and B. Harrington re: expert issues. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 3/22/2021 | Review/analyze Epic/Apple expert reports re: margin issues. | 3.8 | 650 | $2,470.00 | 10 | RFL |
| 0011 | 3/22/2021 | Conference with B. Harrington re: same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/22/2021 | Review/analyze consultants' list of evidentiary issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/23/2021 | Filled in Custom Title on the documents in the database for Ronnie Spiegel. | 2 | 175 | $350.00 | 11 | CL |
| 0011 | 3/23/2021 | Legal research and document collection for class certification motion. | 3.2 | 700 | $2,240.00 | 10 | BMH |
| 0011 | 3/23/2021 | Document review and collection for class certification and experts. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 3/23/2021 | Review of Emails conservatively tagged as other and Developer Complaints (Steve Jobs Ungrouped Batch 1.203); Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.206); Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.207). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 3/23/2021 | Evidence building, gathering, and organization. | 2.2 | 675 | $1,485.00 | 11 | RSS |
| 0011 | 3/23/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 3/23/2021 | Review and summarize Gray deposition transcript and exhibits, prepare summary memo. | 7.6 | 375 | $2,850.00 | 4 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/23/2021 | Review and summarize Kosmynka deposition transcript and exhibits, prepare summary memo. | 1.1 | 375 | $412.50 | 4 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 3/23/2021 | Review draft Epic letter to Apple regarding outstanding discovery issues. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 3/23/2021 | Review docs identified by Apple in interrogatory response re: $99 developer fee. | 0.5 | 375 | $187.50 | 7 | TJW |
| 0011 | 3/23/2021 | Review Apple v. Qualcomm docket and draft email to LE expert summarizing research. | 1.3 | 375 | $487.50 | 10 | TJW |
| 0011 | 3/23/2021 | Assist experts with review of documents pertaining to expert report. | 0.5 | 350 | $175.00 | 10 | BRM |
| 0011 | 3/23/2021 | Review prior correspondence and draft email to Epic counsel re: same. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 3/23/2021 | Review/analyze Epic and Apple expert reports re: market power and competitiveness vel non of fees. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 3/23/2021 | Document review, tagging, and analysis. | 5.8 | 650 | $3,770.00 | 11 | RFL |
| 0011 | 3/23/2021 | Strategy emails re: discovery and consultant matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/23/2021 | Review draft letter from Epic counsel to Apple re: outstanding discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/24/2021 | Filled in Custom Title on the documents in the database for Ronnie Spiegel. | 1.6 | 175 | $280.00 | 11 | CL |
| 0011 | 3/24/2021 | Strategy call with R. Lopez. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 3/24/2021 | Work on class certification motion and legal research regarding same. | 3.1 | 700 | $2,170.00 | 10 | BMH |
| 0011 | 3/24/2021 | Analysis of damages methodology and call with expert staff regarding same. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 3/24/2021 | Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.207); Review of Emails conservatively tagged as other and Developer Complaints (Steve Jobs Ungrouped Batch 1.211). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 3/24/2021 | Expert discussion. | 1.8 | 600 | $1,080.00 | 10 | BJS |
| 0011 | 3/24/2021 | Evidence building, gathering, and organization. | 3.9 | 675 | $2,632.50 | 11 | RSS |
| 0011 | 3/24/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 3/24/2021 | Review and summarize Gray deposition transcript and exhibits, prepare summary memo. | 7.9 | 375 | $2,962.50 | 4 | TJW |
| 0011 | 3/24/2021 | Search for documents/data related to $99 developer fee (.6) and respond to email from B. Harrington about these documents/data (.2). | 0.8 | 375 | $300.00 | 7 | TJW |
| 0011 | 3/24/2021 | Call with R. Spiegel to discuss Apple document collection. | 0.6 | 375 | $225.00 | 7 | TJW |
| 0011 | 3/24/2021 | Call with experts regarding status of damages report. | 1 | 375 | $375.00 | 10 | TJW |
| 0011 | 3/24/2021 | Update case file with pleadings. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 3/24/2021 | Fact research re: legislative actions. | 0.4 | 650 | $260.00 | 1 | RFL |
| 0011 | 3/24/2021 | Review status of privilege log issues and purported fixes by Apple. | 0.7 | 650 | $455.00 | 7 | RFL |
| 0011 | 3/24/2021 | Prepare for call with experts re: damages issues. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 3/24/2021 | Review/analyze privilege logs and updates. | 0.9 | 650 | $585.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/24/2021 | Messages to team and R. Byrd re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 3/24/2021 | Call with consultants, Ben H., and Ben S. re: damages issues and consultant theories. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/24/2021 | Review/analyze/tag documents. | 5.5 | 650 | $3,575.00 | 11 | RFL |
| 0011 | 3/25/2021 | Filled in Custom Title on the documents in the database for Ronnie Spiegel. | 5.5 | 175 | $962.50 | 11 | CL |
| 0011 | 3/25/2021 | Drafted and revised discovery correspondence. | 0.5 | 700 | $350.00 | 2 | BMH |
| 0011 | 3/25/2021 | Coordination with expert staff regarding modeling issues. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 3/25/2021 | Analysis of Apple motion to seal and emails regarding same; call with B. Siegel regarding same. | 0.9 | 700 | $630.00 | 11 | BMH |
| 0011 | 3/25/2021 | Analysis of Apple financials and document review regarding same. | 1.8 | 700 | $1,260.00 | 10 | BMH |
| 0011 | 3/25/2021 | Reviewed prior correspondence regarding data issues and drafted letter to Apple regarding same. | 1.6 | 700 | $1,120.00 | 2 | BMH |
| 0011 | 3/25/2021 | Discovery research. | 1.5 | 600 | $900.00 | 11 | BJS |
| 0011 | 3/25/2021 | Evidence building, gathering, and organization. | 4.5 | 675 | $3,037.50 | 11 | RSS |
| 0011 | 3/25/2021 | Reviewing Apple documents for experts. | 6.4 | 350 | $2,240.00 | 7 | BW |
| 0011 | 3/25/2021 | Review Apple 2-10-21 "submission in response to the Digital Platform Services Inquiry into App Marketplaces" in Australia. . | 1 | 375 | $375.00 | 1 | TJW |
| 0011 | 3/25/2021 | Review letter from E. Dettmer regarding production of transactional data and other data questions. | 0.3 | 375 | $112.50 | 6 | TJW |
| 0011 | 3/25/2021 | Review letter from R. Byrd (consumer counsel) to Apple regarding produced to Analysis Group. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 3/25/2021 | Review record of meet and confer correspondence with Apple regarding production of $99 developer fee (1.3) and write email to B. Harrington summarizing (.5). | 1.8 | 375 | $675.00 | 11 | TJW |
| 0011 | 3/25/2021 | Attention to organization and review of expert report backup data and supplements. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 3/25/2021 | Update case file with pleadings, discovery, and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 3/25/2021 | Review correspondence from Apple re: truncation of transactional data production. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 3/25/2021 | Research re: status of governmental actions against Apple re: App Store. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 3/25/2021 | Review/analyze Epic/Apple expert reports. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 3/25/2021 | Document review/analysis, including as to type and quantum of developer fees. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 3/25/2021 | Review status of discovery, including as to privilege issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/25/2021 | Messages to/from R. Byrd re: privilege log issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/25/2021 | Message to Apple re: Phase 2 stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/25/2021 | Messages to/from team members re: reply to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/25/2021 | Review issues pertinent to timeline of data production. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 3/26/2021 | Conducted search for additional class certification consultants. | 0.6 | 700 | $420.00 | 10 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/26/2021 | Drafted and revised discovery correspondence to Apple. | 0.6 | 700 | $420.00 | 2 | BMH |
|------|-----------|--------------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 3/26/2021 | Hagens Berman team status and strategy call. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 3/26/2021 | Drafted summary memorandum regarding Barnes deposition and emails regarding same. | 1 | 700 | $700.00 | 10 | BMH |
| 0011 | 3/26/2021 | Attended Barnes deposition and analysis regarding same. | 6.8 | 700 | $4,760.00 | 9 | BMH |
| 0011 | 3/26/2021 | Team call about discovery matters. | 0.7 | 600 | $420.00 | 11 | BJS |
| 0011 | 3/26/2021 | Call with Sperling & Slater re expert wish list project. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 3/26/2021 | Evidence building, gathering, and organization. | 2.9 | 675 | $1,957.50 | 11 | RSS |
| 0011 | 3/26/2021 | Call with Ted Wojcik re discovery planning. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 3/26/2021 | Call with HBSS lead team re projects. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 3/26/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 3/26/2021 | Review and tag Google documents in production. | 2 | 375 | $750.00 | 7 | TJW |
| 0011 | 3/26/2021 | Review new Apple financial documents (identified among supplementary materials relied on by Epic expert Ned Barnes). | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 3/26/2021 | Call with R. Spiegel, Ashima Talwar, and Martin Amaro to discuss document collection for experts. | 0.7 | 375 | $262.50 | 7 | TJW |
| 0011 | 3/26/2021 | Call with R. Spiegel to discuss document review and evidence collection. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 3/26/2021 | Review documents collected and chart created by Travis Manfredi regarding $99 develop fee. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 3/26/2021 | Email DISCO customer support to request expanded permissions for reviewers. | 0.1 | 375 | $37.50 | 7 | TJW |
| 0011 | 3/26/2021 | Review and summarize Mark Rollins deposition transcript and exhibits. | 4.6 | 375 | $1,725.00 | 11 | TJW |
| 0011 | 3/26/2021 | Attorney team call with R. Lopez, B. Siegel, B. Harrington, and R. Spiegel. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 3/26/2021 | Review B. Harrington summary of Ned Barnes deposition and documents cited in memo. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 3/26/2021 | Assist experts with document and data requests. | 0.7 | 350 | $245.00 | 10 | BRM |
| 0011 | 3/26/2021 | Fact research re: margins accounting issues. | 0.3 | 650 | $195.00 | 1 | RFL |
| 0011 | 3/26/2021 | Review/analyze draft interrogatories sent to us by consumers, and respond to counsel re: same. | 0.3 | 650 | $195.00 | 3 | RFL |
| 0011 | 3/26/2021 | Document review/analysis/tagging. | 4.7 | 650 | $3,055.00 | 11 | RFL |
| 0011 | 3/26/2021 | Team strategy conference. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 3/26/2021 | Messages to/from team re: comparator issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/27/2021 | Review of emails from Rob Lopez re expert analysis. | 0.1 | 675 | $67.50 | 11 | RSS |
| 0011 | 3/27/2021 | Reviewing Apple documents for experts. | 9.4 | 350 | $3,290.00 | 7 | BW |
| 0011 | 3/27/2021 | Review and summarize Mark Rollins deposition testimony and exhibits. | 2.5 | 375 | $937.50 | 11 | TJW |
| 0011 | 3/29/2021 | Review Evans report. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 3/29/2021 | Review of Emails conservatively tagged as other and Developer Complaints (Steve Jobs Ungrouped Batch 1.211); Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.232). | 5 | 350 | $1,750.00 | 7 | MER |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/29/2021 | Deposition Wish List Search. | 2 | 350 | $700.00 | 7 | MER |
|------|-----------|------------------------------|---|-----|---------|---|-----|
| 0011 | 3/29/2021 | Team meeting. | 1 | 350 | $350.00 | 11 | MER |
| 0011 | 3/29/2021 | Expert economic research. | 2.5 | 600 | $1,500.00 | 10 | BJS |
| 0011 | 3/29/2021 | Evidence gathering and culling.  Searching and organizing evidence for expert wish list. | 3.8 | 675 | $2,565.00 | 7 | RSS |
| 0011 | 3/29/2021 | Call with Martin Amaro and Ashima Tarwal re expert wish list project. | 0.2 | 675 | $135.00 | 11 | RSS |
| 0011 | 3/29/2021 | Meeting with Apple reviewer team re expert wish list projects. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 3/29/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 3/29/2021 | Review article regarding market power circulated by R. Lopez. | 0.4 | 375 | $150.00 | 1 | TJW |
| 0011 | 3/29/2021 | Draft interrogatory to Apple regarding $99 developer program fees. | 0.5 | 375 | $187.50 | 2 | TJW |
| 0011 | 3/29/2021 | Review draft B. Harrington letter to Apple regarding $99 developer fees. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 3/29/2021 | Review Google third party production (7.0) and draft email to experts and attorney team summarizing select documents (.3). | 7.3 | 375 | $2,737.50 | 7 | TJW |
| 0011 | 3/29/2021 | Call with Apple document review team to discuss new assignments. | 1 | 375 | $375.00 | 7 | TJW |
| 0011 | 3/29/2021 | Review revised list from experts identifying high priority research topics. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 3/29/2021 | Review draft damages report sent by experts. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 3/29/2021 | Call with R. Lopez, B. Siegel, and B. Harrington to discuss Schmalensee deposition. | 1 | 375 | $375.00 | 11 | TJW |
| 0011 | 3/29/2021 | Draft and email notes regarding Ned Barnes deposition to attorney team. | 0.6 | 375 | $225.00 | 11 | TJW |
| 0011 | 3/29/2021 | Attend deposition of R. Schmalensee, and take notes for developer case. | 7.1 | 650 | $4,615.00 | 5 | RFL |
| 0011 | 3/29/2021 | Review/comment on draft letter prepared by R. Byrd re: privilege log issues. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 3/29/2021 | Research re: single-brand market issues. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 3/29/2021 | Strategy conference with Ben H., Ben S., and Ted W. re: discovery and class certification issues. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 3/30/2021 | Revised data letter to Apple. | 0.8 | 700 | $560.00 | 2 | BMH |
| 0011 | 3/30/2021 | Attended Evans deposition and analysis of Evans report. | 7.2 | 700 | $5,040.00 | 9 | BMH |
| 0011 | 3/30/2021 | Deposition Wish List Search. | 1.3 | 350 | $455.00 | 7 | MER |
| 0011 | 3/30/2021 | Fact discovery research. | 0.8 | 600 | $480.00 | 1 | BJS |
| 0011 | 3/30/2021 | Evidence gathering and culling.  Searching and organizing evidence for expert wish list. | 2.7 | 675 | $1,822.50 | 7 | RSS |
| 0011 | 3/30/2021 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 3/30/2021 | Review third party Google production (4.0) and draft email to experts summarizing important documents (1.1). | 5.1 | 375 | $1,912.50 | 7 | TJW |
| 0011 | 3/30/2021 | Review Lorin Hitt opening and rebuttal report. | 1.3 | 375 | $487.50 | 9 | TJW |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 202 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 3/30/2021 | Attend R. Schmalensee expert deposition in Epic v. Apple, with notes for developer matter. | 3.5 | 650 | $2,275.00 | 5 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 3/30/2021 | Review status of transactional data. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 3/30/2021 | Follow up research re: deposition testimony. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 3/30/2021 | Messages from/to R. Byrd re: transactional data follow-up with Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 3/30/2021 | Emails to/from team members re: further Epic v. Apple expert depositions. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 3/30/2021 | Extensive message from T. Wojcik re: Google production as to revenue and P/L and margin issues, and review and analyze same. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 3/31/2021 | Attended Evans deposition and analysis of Evans report. | 7.3 | 700 | $5,110.00 | 9 | BMH |
| 0011 | 3/31/2021 | Deposition Wish List Search. | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 3/31/2021 | Evidence gathering and culling. Searching and organizing evidence for expert wish list. | 2.8 | 675 | $1,890.00 | 7 | RSS |
| 0011 | 3/31/2021 | Reviewing Apple documents for experts. | 4.8 | 350 | $1,680.00 | 7 | BW |
| 0011 | 3/31/2021 | Attend deposition of Lorin Hitt (Epic v. Apple). | 10.8 | 375 | $4,050.00 | 11 | TJW |
| 0011 | 3/31/2021 | Review deposition transcripts. | 1.2 | 350 | $420.00 | 9 | BRM |
| 0011 | 3/31/2021 | Update case file with discovery and correspondence. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 3/31/2021 | Fact research re: security issues with App Store. | 0.8 | 650 | $520.00 | 1 | RFL |
| 0011 | 3/31/2021 | Review status of legislative matters pertaining to App Store. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 3/31/2021 | Document review and analysis. | 2.6 | 650 | $1,690.00 | 11 | RFL |
| 0011 | 3/31/2021 | Messages to/from team re: security issues with App Store. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 3/31/2021 | Messages from/to consumer counsel and team members re: privilege and follow up on M. Rollins deposition matters. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/1/2021 | Attention to class certification motion; legal research and outlined same. | 4.2 | 700 | $2,940.00 | 10 | BMH |
| 0011 | 4/1/2021 | Drafted discovery letter to Apple regarding data issues. | 2.1 | 700 | $1,470.00 | 2 | BMH |
| 0011 | 4/1/2021 | Evidence gathering and culling. Searching and organizing evidence for expert wish list. | 3 | 675 | $2,025.00 | 7 | RSS |
| 0011 | 4/1/2021 | Reviewing Apple documents for experts. | 5.8 | 350 | $2,030.00 | 7 | BW |
| 0011 | 4/1/2021 | Review Lorin Hitt deposition notes + report (2.6) and write deposition sunmary for attorney team (2.5). | 5.1 | 375 | $1,912.50 | 11 | TJW |
| 0011 | 4/1/2021 | Review and summarize Mark Rollins deposition transcript. | 2.5 | 375 | $937.50 | 11 | TJW |
| 0011 | 4/1/2021 | Assist attorneys with issues relating to expert reports. | 2.2 | 350 | $770.00 | 11 | BRM |
| 0011 | 4/1/2021 | Document review/analysis, and tagging. | 5.8 | 650 | $3,770.00 | 11 | RFL |
| 0011 | 4/1/2021 | Call from R. Byrd re: strategy issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/1/2021 | Messages to team re: strategy matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/2/2021 | Evidence development for class certification and expert reports. | 4.6 | 700 | $3,220.00 | 10 | BMH |
| 0011 | 4/2/2021 | Drafted summary of Evans deposition. | 1.3 | 700 | $910.00 | 9 | BMH |
| 0011 | 4/2/2021 | Deposition review. | 0.8 | 600 | $480.00 | 11 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/2/2021 | Evidence gathering and culling. Searching and organizing evidence for expert wish list. | 2.9 | 675 | $1,957.50 | 7 | RSS |
|------|----------|---|------|-----|-----------|----|-----|
| 0011 | 4/2/2021 | Reviewing Apple documents for experts. | 3.7 | 350 | $1,295.00 | 7 | BW |
| 0011 | 4/2/2021 | Revise draft interrogatory in response to R. Lopez comments/questions. | 1.8 | 375 | $675.00 | 2 | TJW |
| 0011 | 4/2/2021 | Review and summarize Mark Rollins deposition transcript. | 5.7 | 375 | $2,137.50 | 11 | TJW |
| 0011 | 4/2/2021 | Attention to processing overlays for loading into document review database; confer with vendor regarding same. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 4/2/2021 | Review/analyze S. Athey report in Epic v. Apple in preparation for attending her deposition for issues/statements related to developer issues. | 1.3 | 650 | $845.00 | 5 | RFL |
| 0011 | 4/2/2021 | Follow up technical research re: S. Athey report. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 4/2/2021 | Review/analyze T. Wojcik email re: Google production and review documents re: same. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 4/2/2021 | Review draft follow up interrogatory to Apple re: annual fees, and revise and send comments to T. Wojcik re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/3/2021 | Reviewing Apple documents for experts. | 7.7 | 350 | $2,695.00 | 7 | BW |
| 0011 | 4/3/2021 | Attend and take notes re: S. Athey deposition in Epic v. Apple for use in developer matter. | 7.2 | 650 | $4,680.00 | 5 | RFL |
| 0011 | 4/4/2021 | Reviewed related case motion to dismiss ruling and related filings; emails regarding same. | 1 | 700 | $700.00 | 9 | BMH |
| 0011 | 4/5/2021 | Search and interviewed potential accounting experts. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 4/5/2021 | Drafted requests for production to Apple. | 1.2 | 700 | $840.00 | 2 | BMH |
| 0011 | 4/5/2021 | Hagens Berman team call regarding strategy and class certification. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 4/5/2021 | Edits to draft interrogatories and emails regarding same. | 0.7 | 700 | $490.00 | 2 | BMH |
| 0011 | 4/5/2021 | Deposition Wish List document search. | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 4/5/2021 | Expert discussion for class certification. | 0.9 | 600 | $540.00 | 10 | BJS |
| 0011 | 4/5/2021 | Evidence gathering, organization, and planning. Work with experts re wish list. | 4.9 | 675 | $3,307.50 | 11 | RSS |
| 0011 | 4/5/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 4/5/2021 | Revise new draft interrogatories (.5) and draft email to experts collecting relevant evidence (.7). | 1.2 | 375 | $450.00 | 2 | TJW |
| 0011 | 4/5/2021 | Call with R. Spiegel to discuss evidence collection projects. | 0.8 | 375 | $300.00 | 7 | TJW |
| 0011 | 4/5/2021 | Fact research regarding App Store pricing in response to expert inquiry. | 6.3 | 375 | $2,362.50 | 10 | TJW |
| 0011 | 4/5/2021 | Call with R. Lopez, B. Siegel, and B. Harrington to discuss Epic v. Apple expert depositions. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 4/5/2021 | Review R. Lopez notes on Susan Athey deposition (Epic v. Apple). | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 4/5/2021 | Attention to defendant notice of inadvertently produced documents. Confer with vendor regarding removal from database; locate and delete backup copies. Notify document reviewers of same. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 4/5/2021 | Update case file with pleadings and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 4/5/2021 | Review/analyze notes re: issues raised in Schmalensee and Athey depositions (in Epic matter). | 0.6 | 650 | $390.00 | 5 | RFL |
| 0011 | 4/5/2021 | Fact/legal research re: IP issues raised by Apple. | 2.5 | 650 | $1,625.00 | 9 | RFL |
| 0011 | 4/5/2021 | Work on summary as to Schmalensee and Athey depositions | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/5/2021 | Call with B. Harrington, B. Siegel, and T. Wojcik re: IP issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 4/5/2021 | Document review/analysis/tagging, including as to commission rates applied by Apple. | 3.6 | 650 | $2,340.00 | 11 | RFL |
| 0011 | 4/6/2021 | Reviewed Epic discovery order regarding Facebook and related filings. | 0.6 | 700 | $420.00 | 9 | BMH |
| 0011 | 4/6/2021 | Legal research and fact development for class certification motion; emails with experts regarding same. | 3.2 | 700 | $2,240.00 | 10 | BMH |
| 0011 | 4/6/2021 | Research regarding class certification standards and Package Seafoods decision. | 1.8 | 700 | $1,260.00 | 10 | BMH |
| 0011 | 4/6/2021 | Meet and confer regarding transactional data issues and preparation for same. | 1.3 | 700 | $910.00 | 6 | BMH |
| 0011 | 4/6/2021 | Deposition Wish List document search. | 6 | 350 | $2,100.00 | 7 | MER |
| 0011 | 4/6/2021 | Review of Emails conservatively tagged as other, Developer Complaints (Steve Jobs Ungrouped Batch 1.211); Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.252). | 2 | 350 | $700.00 | 7 | MER |
| 0011 | 4/6/2021 | Evidence gathering, culling, and organization  for class certification, story of the case, and experts. | 3.8 | 675 | $2,565.00 | 11 | RSS |
| 0011 | 4/6/2021 | Reviewing Apple documents for experts. | 6.2 | 350 | $2,170.00 | 7 | BW |
| 0011 | 4/6/2021 | Factual research regarding App Store pricing in response to expert inquiry (review new documents tagged by R. Lopez). | 0.4 | 375 | $150.00 | 1 | TJW |
| 0011 | 4/6/2021 | Review deposition transcripts/exhibits and document database for evidence responsive to experts' inquiries. | 5.6 | 375 | $2,100.00 | 7 | TJW |
| 0011 | 4/6/2021 | Follow up on status of review and deletion of inadvertently produced documents. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 4/6/2021 | Update case file with pleadings. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 4/6/2021 | Messages to/from experts re: data requests. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 4/6/2021 | Message from B. Harrington re: truncated data, and respond to same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/6/2021 | Document review/analysis/tagging. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 4/6/2021 | Review/analyze Apple/Epic trial designations for matters pertinent to developer case. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/7/2021 | Tagged all exhibit documents on the Epic spreadsheets in the database and filled in the Exhibit No. field. Filled in the Apple - Testimony Chart for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 4/7/2021 | Work on expert issues. | 1.3 | 1,125 | $1,462.50 | 10 | SWB |
| 0011 | 4/7/2021 | Gathered evidence for class certification and expert issues. | 4.8 | 700 | $3,360.00 | 1 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/7/2021 | Review of Emails conservatively tagged as other (Steve Jobs Ungrouped Batch 1.252). | 4 | 350 | $1,400.00 | 7 | MER |
|---|---|---|---|---|---|---|---|
| 0011 | 4/7/2021 | Expert research for class certification. | 0.5 | 600 | $300.00 | 10 | BJS |
| 0011 | 4/7/2021 | Evidence gathering, culling, and organization for class certification, story of the case, and experts. | 4.1 | 675 | $2,767.50 | 11 | RSS |
| 0011 | 4/7/2021 | Reviewing Apple documents for experts. | 4.8 | 350 | $1,680.00 | 7 | BW |
| 0011 | 4/7/2021 | Review draft section of expert report regarding class member statistics sent by expert for review (.8) and legal research regarding predominance (.7). | 1.5 | 375 | $562.50 | 10 | TJW |
| 0011 | 4/7/2021 | Review B. Harrington comments to draft expert report. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 4/7/2021 | Attention to review and confirmation of defendant document-production deficiency. | 1 | 350 | $350.00 | 7 | BRM |
| 0011 | 4/7/2021 | Work on evidence gathering projects. | 1.0 | 650 | $650.00 | 1 | RFL |
| 0011 | 4/7/2021 | Research re: monitoring Epic v. Apple trial. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 4/7/2021 | Research re: issues raised by consultants. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 4/7/2021 | Document review/analysis. | 4.2 | 650 | $2,730.00 | 11 | RFL |
| 0011 | 4/7/2021 | Review/analyze materials referenced by consultants as to damages issues. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 4/7/2021 | Email to Apple counsel re: Phase II issue. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/7/2021 | Messages with R. Byrd and team members regarding monitoring Epic v. Apple trial. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/8/2021 | Downloaded the ECF documents. Filled in the Apple - Testimony Chart for Ronnie Spiegel. | 5.5 | 175 | $962.50 | 11 | CL |
| 0011 | 4/8/2021 | Review parties' proposed findings of fact and conclusions of law. | 2.5 | 1,125 | $2,812.50 | 9 | SWB |
| 0011 | 4/8/2021 | Attention to expert and class certification modelling issues; emails regarding same. | 1.3 | 700 | $910.00 | 10 | BMH |
| 0011 | 4/8/2021 | Conducted CPA expert search and call with candidate. | 1.5 | 700 | $1,050.00 | 10 | BMH |
| 0011 | 4/8/2021 | Analysis of Epic and Apple proposed findings of fact and conclusions of law; emails regarding same. | 2.8 | 700 | $1,960.00 | 9 | BMH |
| 0011 | 4/8/2021 | Expert discovery research for class certification. | 3.7 | 600 | $2,220.00 | 10 | BJS |
| 0011 | 4/8/2021 | Evidence gathering, culling, and organization for class certification, story of the case, and experts. | 2.9 | 675 | $1,957.50 | 11 | RSS |
| 0011 | 4/8/2021 | Reviewing Apple documents for experts. | 5.5 | 350 | $1,925.00 | 7 | BW |
| 0011 | 4/8/2021 | Search third party Google production for revenue data in response to inquiry from experts. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 4/8/2021 | Review of current related-case docket and review of pretrial pleadings. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 4/8/2021 | Update case file with pleadings and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 4/8/2021 | Review resume of potential additional consultant. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 4/8/2021 | Conference call with same, B. Harrington, and B. Siegel. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/8/2021 | Review/analyze Apple and Epic proposed findings of fact and conclusions of law. | 5.8 | 650 | $3,770.00 | 11 | RFL |
| 0011 | 4/8/2021 | Messages to/from R. Byrd re: Zoom trial proceedings in Epic matter. | 0.3 | 650 | $195.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|------|-----------|----------------------------------------------------------------------------------------------------------------------------------------|------|-------|-----------|----|-----|
| 0011 | 4/8/2021  | Review/analyze Google excerpt citations forwarded by T. Wojcik for consultant analysis. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/8/2021  | Research re: Zoom trial proceedings in Epic matter and streaming of same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/9/2021  | Get caught up on Epic Games v. Apple trial developments. | 2 | 1,125 | $2,250.00 | 9 | SWB |
| 0011 | 4/9/2021  | Gathered evidence for experts and class certification motion. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 4/9/2021  | Reviewed and edited motion regarding trial access and emails regarding same. | 0.5 | 700 | $350.00 | 8 | BMH |
| 0011 | 4/9/2021  | Attention to discovery letters and revised requests for production to Apple; research regarding same. | 1.3 | 700 | $910.00 | 11 | BMH |
| 0011 | 4/9/2021  | Communications about expert work. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 4/9/2021  | Evidence gathering, culling, and organization  for class certification, story of the case, and experts.  Planning for next projects with Chan Lovell. | 2.1 | 675 | $1,417.50 | 11 | RSS |
| 0011 | 4/9/2021  | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 4/9/2021  | Search for and review documents produced by third party (Samsung). | 1.6 | 375 | $600.00 | 7 | TJW |
| 0011 | 4/9/2021  | Review draft expert section of expert report regarding Google commissions. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 4/9/2021  | Update case file with pleadings and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 4/9/2021  | Revise draft of motion re: access to Epic v. Apple trial. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 4/9/2021  | Research re: additional expert consultants. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 4/9/2021  | Messages to/from team re: Google comparison issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/9/2021  | Work on analysis re: Google comparison issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/9/2021  | Review/analyze comments re: Epic and Apple's proposed findings of fact and conclusions of law. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 4/9/2021  | Reivew/analyze their proposed findings of fact and conclusions of law. | 2.7 | 650 | $1,755.00 | 11 | RFL |
| 0011 | 4/9/2021  | Document review/analysis re: developer complaints and Apple security issues. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 4/9/2021  | Messages to/from team re: access to Epic v. Apple trial. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/9/2021  | Research re: access to Epic v. Apple trial. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/10/2021 | Review Epic Games v. Apple trial pleadings. | 1 | 1,125 | $1,125.00 | 9 | SWB |
| 0011 | 4/10/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 4/10/2021 | Review/analysis of Apple expert reports in Epic matter re: IP issues. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 4/11/2021 | Expert research. | 0.6 | 600 | $360.00 | 10 | BJS |
| 0011 | 4/12/2021 | Tagged all exhibit documents on the Epic Responsive chart and Epic Trial Exhibit chart in the database and filled in fields for Ronnie Spiegel. | 3 | 175 | $525.00 | 11 | CL |
| 0011 | 4/12/2021 | Attention to expert search and interview with candidate. | 1.9 | 700 | $1,330.00 | 10 | BMH |
| 0011 | 4/12/2021 | Call with Legal Economics regarding damages issues. | 0.9 | 700 | $630.00 | 10 | BMH |
| 0011 | 4/12/2021 | Attention to data issues and stipulation with Apple regarding same. | 1.4 | 700 | $980.00 | 10 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/12/2021 | Work on requests for production concerning app review. | 1 | 700 | $700.00 | 2 | BMH |
|------|-----------|-------------------------------------------------------|---|-----|---------|---|-----|
| 0011 | 4/12/2021 | Review of Emails conservatively tagged as other, Developer complaint (Steve Jobs Ungrouped Batch 1.252); Review of Emails conservatively tagged as other, Developer complaint, Relevant Market (Steve Jobs Ungrouped Batch 1.266). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 4/12/2021 | Expert research and calls, regarding class certification analysis. | 3 | 600 | $1,800.00 | 10 | BJS |
| 0011 | 4/12/2021 | Reviewing Apple documents for experts. | 6.8 | 350 | $2,380.00 | 7 | BW |
| 0011 | 4/12/2021 | Call with expert to discuss benchmarking analysis. | 1 | 375 | $375.00 | 10 | TJW |
| 0011 | 4/12/2021 | Fact research re: Apple review, scams, and fraud issues. | 1.6 | 650 | $1,040.00 | 1 | RFL |
| 0011 | 4/12/2021 | Review/revise draft administrative motion re: access to Epic trial. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 4/12/2021 | Research re: Google commission rates in database. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 4/12/2021 | Prepare for call with expert and team members re: matters pertaining to market power and damages. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 4/12/2021 | Review/analyze Apple expert reports in Epic matter re: market power and BFW commission issues. | 0.9 | 650 | $585.00 | 10 | RFL |
| 0011 | 4/12/2021 | Call with same re: matters pertaining to market power and damages. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/12/2021 | Review/analyze draft second RFPs. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/12/2021 | Messages to team members re: Apple review, scams, and fraud issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/12/2021 | Review/analyze documents re: defrauded developers by way of counterfeit apps. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/12/2021 | Review draft email to opposing counsel re: transactional data issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/12/2021 | Review previous emails on topic and messages to/from team members re: strategy for same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/13/2021 | Tagged exhibit documents on the Epic Trial Exhibit List in the database and filled in fields for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 4/13/2021 | Fact development and research on fraudulent apps. | 1.1 | 700 | $770.00 | 1 | BMH |
| 0011 | 4/13/2021 | Calls with CPA expert candidates and reviewed CVs and background materials. | 2.6 | 700 | $1,820.00 | 10 | BMH |
| 0011 | 4/13/2021 | Review of Emails conservatively tagged as other. Developer complaint. (Steve Jobs Ungrouped Batch 1.271); Review of Emails conservatively tagged as other. Developer complaint. (Steve Jobs Ungrouped Batch 1.274); Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch 1.275). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 4/13/2021 | Class certification expert research and discussions. | 1.7 | 600 | $1,020.00 | 10 | BJS |
| 0011 | 4/13/2021 | Call with experts. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 4/13/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |

Case 4:19-cv-03074-YGR   Document 465-1   Filed 02/14/22   Page 208 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/13/2021 | Draft email to Google counsel with question regarding third party data production. | 0.3 | 375 | $112.50 | 6 | TJW |
|------|-----------|-----------------------------------------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 4/13/2021 | Update case file with correspondence and pleadings. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 4/13/2021 | Review status of billings. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 4/13/2021 | Review emails re: Epic/Apple confidentiality designations for potential impact on developer matter. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 4/13/2021 | Fact/legal research re: market power and commission competitiveness issues. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 4/13/2021 | Research/review documents re: Fortnite and other game access and play/cross-play on various devices. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 4/13/2021 | Review Apple response re: Epic special master motion. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 4/13/2021 | Telephone conferences with B. Harrington, B. Siegel, and two prospective accounting consultants. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 4/13/2021 | Legal research/analysis re: comps for accounting/finance matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/13/2021 | Review/analyze reports of scam, counterfeit, and fake ratings on App Store. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 4/13/2021 | Messages to team members re: scam, counterfeit, and fake ratings on App Store. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/13/2021 | Call with database represenative and follow-up emails re: database charges. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/13/2021 | Message from/to consumer counsel re: database billings. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/13/2021 | Email from database provider re: recent billings. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/14/2021 | Tagged exhibit documents on the Epic Trial Exhibit List in the database and filled in fields for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 4/14/2021 | Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch 1.279). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 4/14/2021 | Communications regarding experts. | 0.3 | 600 | $180.00 | 10 | BJS |
| 0011 | 4/14/2021 | Reviewing Apple documents for experts. | 4.5 | 350 | $1,575.00 | 7 | BW |
| 0011 | 4/14/2021 | Investigate issue of duplicative produced documents in document review database. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 4/14/2021 | Assist attorneys with issues relating to expert depositions. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 4/14/2021 | Review deposition subpoenas by Apple. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 4/14/2021 | Review objections/responses from various targets to consumer subpoenas. | 0.8 | 650 | $520.00 | 3 | RFL |
| 0011 | 4/14/2021 | Review Epic/Apple exhibit and audio visual exhibit lists. | 1.0 | 650 | $650.00 | 7 | RFL |
| 0011 | 4/14/2021 | Review additional consultant CVs. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 4/14/2021 | Review email from prospective consultant re: inquiry. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 4/14/2021 | Revise and forward same to R. Byrd of consumer counsel for further action. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 4/14/2021 | Research re: targets of same. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 4/14/2021 | Messages from B. Miller re: duplicate uploads of documents to review database. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/14/2021 | Messages to same re: same following analysis. | 0.3 | 650 | $195.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/14/2021 | Messages to/from consumer counsel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
|------|-----------|----------------------------------------------|-----|-----|--------|----|----|
| 0011 | 4/14/2021 | Review/analysis of Daubert decisions re: accounting consultant, and emails to team members re: same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 4/14/2021 | Review/analyze Apple's revised privilege logs and transmittal letter re: same. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 4/14/2021 | Review/analyze exhibit list supplements. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/14/2021 | Review email to B. DeJong of consumer counsel from Apple re: third-party productions (.1), and check on status of same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/15/2021 | Tagged exhibit documents on the Epic Trial Exhibit List in the database and filled in fields. Tagged cited documents in the Epic's 4/7/2021 Findings of Fact submission in the database and added PX exhibits from the Epic document on the Master chart for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 4/15/2021 | Emails re experts. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 4/15/2021 | Attention to third-party discovery issues. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 4/15/2021 | Communications regarding experts and research. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 4/15/2021 | Reviewing Apple documents for experts. | 7.4 | 350 | $2,590.00 | 7 | BW |
| 0011 | 4/15/2021 | Review evidence collected for experts by Martin Amaro and Ashima Talwar. | 0.9 | 375 | $337.50 | 7 | TJW |
| 0011 | 4/15/2021 | Email from consumer counsel re: Zynga's request for supplemental protective order for pospective production. | 0.1 | 650 | $65.00 | 2 | RFL |
| 0011 | 4/15/2021 | Review/analyze Apple's latest deposition subpoenas. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 4/15/2021 | Review of accounting consultant CV. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 4/15/2021 | Review/analyze Microsoft documents and commission rates in preparation for L. Wright deposition. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 4/15/2021 | Messages with S. Berman and team re: accounting consultant research. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/15/2021 | Review/analyze protective order and proposed supplemental protective order from Zynga. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/15/2021 | Further emails with team re: accounting consultant research. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/15/2021 | Review/analyze responses to evidentiary memo forwarded by T. Wojcik re: consultant issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/15/2021 | Review/analyze additional response memorandum forwarded by T. Wojcik re: consultant evidentiary requests. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/16/2021 | Tagged cited documents in the Epic's 4/7/2021 Findings of Fact submission in the database and added PX exhibits from the Epic document on the Master chart for Ronnie Spiegel. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 4/16/2021 | Document review and analysis for class certification. | 1.3 | 700 | $910.00 | 10 | BMH |
| 0011 | 4/16/2021 | Reviewing Apple documents for experts. | 7.8 | 350 | $2,730.00 | 7 | BW |
| 0011 | 4/16/2021 | Review Epic and Apple proposed findings of fact and conclusions of law. | 6.3 | 375 | $2,362.50 | 9 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4-19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 4/16/2021 | Attend deposition of L. Wright, with summary notes for file. | 7.4 | 650 | $4,810.00 | 5 | RFL |
| 0011 | 4/16/2021 | Review/analyze Microsoft commission issues. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 4/17/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 4/18/2021 | Review Lauren Moskowitz (Epic counsel) letter to Apple regarding privilege assertions. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 4/19/2021 | Tagged cited documents in the Epic's 4/7/2021 Findings of Fact submission in the database and added PX exhibits from the Epic document on the Master chart for Ronnie Spiegel. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 4/19/2021 | Work on trial issues. | 1.3 | 1,125 | $1,462.50 | 11 | SWB |
| 0011 | 4/19/2021 | Attention to discovery letters and follow-up regarding same. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 4/19/2021 | Call with third-party and co-counsel regarding proposed supplemental Zynga protective order and emails regarding same. | 1.1 | 700 | $770.00 | 11 | BMH |
| 0011 | 4/19/2021 | Review of Emails conservatively tagged as other. Developer complaint. Relevant Market. Junk icons and images. (Steve Jobs Ungrouped Batch 1.279); Review of Emails conservatively tagged as other. Developer complaint. (Steve Jobs Ungrouped Batch 1.297); Review of Emails conservatively tagged as other. Developer complaint. Monopolization. Relevant market. (Steve Jobs Ungrouped Batch 1.298). | 9 | 350 | $3,150.00 | 7 | MER |
| 0011 | 4/19/2021 | Prepare for and call with third party subpoena recipient. | 1.8 | 600 | $1,080.00 | 6 | BJS |
| 0011 | 4/19/2021 | Discovery planning. | 0.2 | 600 | $120.00 | 11 | BJS |
| 0011 | 4/19/2021 | Evidence gathering and organization. | 2.5 | 675 | $1,687.50 | 7 | RSS |
| 0011 | 4/19/2021 | Reviewing Apple documents for experts. | 8.1 | 350 | $2,835.00 | 7 | BW |
| 0011 | 4/19/2021 | Review third party documents in the production identified by R. Lopez. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 4/19/2021 | Review Apple proposed findings of fact + conclusions of law. | 0.7 | 375 | $262.50 | 9 | TJW |
| 0011 | 4/19/2021 | Attention to potentially duplicative uploads in document review database. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 4/19/2021 | Update case file with pleadings and discovery; update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 4/19/2021 | Document review/analysis. | 4.3 | 650 | $2,795.00 | 11 | RFL |
| 0011 | 4/19/2021 | Review/analyze Apple a████████s of law, ███████████████ ███████ and leg█████████ | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 4/19/2021 | Call with consumer counsel re: Zynga documents and requests re: developer access. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/19/2021 | Call with consumer counsel, Zynga counsel, and Ben H. and Ben S. re: same. | 0.4 | 650 | $260.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/19/2021 | Review/analyze protective order and previous accommodations re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
|---|---|---|---|---|---|---|---|
| 0011 | 4/20/2021 | Tagged cited documents in the Epic's 4/7/2021 Findings of Fact submission in the database and added PX exhibits from the Epic document on the Master chart for Ronnie Spiegel. | 5.9 | 175 | $1,032.50 | 11 | CL |
| 0011 | 4/20/2021 | Review findings of fact and conclusions of law. | 3 | 1,125 | $3,375.00 | 9 | SWB |
| 0011 | 4/20/2021 | Call regarding R. Spiegel regarding case coordination and document review. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 4/20/2021 | Review of Emails conservatively tagged as other. Developer complaint. Monopolization. Relevant market. (Steve Jobs Ungrouped Batch 1.298); Review of Emails conservatively tagged as other. Developer complaint. Relevant Market. Junk icons and images. (Steve Jobs Ungrouped Batch 1.300); Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch Batch 1.302). | 8.1 | 350 | $2,835.00 | 7 | MER |
| 0011 | 4/20/2021 | Apple strategy planning call. | 0.3 | 600 | $180.00 | 11 | BJS |
| 0011 | 4/20/2021 | Meet and confer call about clawbacks. | 0.4 | 600 | $240.00 | 6 | BJS |
| 0011 | 4/20/2021 | Evidence gathering.  Database and chart updates and organization. | 3.8 | 675 | $2,565.00 | 11 | RSS |
| 0011 | 4/20/2021 | Reviewing Apple documents for experts. | 3.5 | 350 | $1,225.00 | 7 | BW |
| 0011 | 4/20/2021 | Attend meet and confer between Epic and Apple regarding clawbacked documents related to Small Business Program (.4) and write email to group summarizing call (.3). | 0.7 | 375 | $262.50 | 6 | TJW |
| 0011 | 4/20/2021 | Email Travis Manfredi regarding research assignment for experts. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 4/20/2021 | Team check in call to discuss handoff of R. Spiegel work. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 4/20/2021 | Assist with review of Apple and Epic pretrial documents and gathering of trial exhibits. | 4 | 350 | $1,400.00 | 7 | BRM |
| 0011 | 4/20/2021 | Assist attorneys and experts with questions relating to defendant transaction data productions. | 1.3 | 350 | $455.00 | 10 | BRM |
| 0011 | 4/20/2021 | Fact research re: App Store privacy issues. | 1.0 | 650 | $650.00 | 1 | RFL |
| 0011 | 4/20/2021 | Work on retention of additional consulting expert. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 4/20/2021 | Document review and analysis. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 4/20/2021 | Team strategy meeting. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 4/20/2021 | Follow up re: agenda items. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/20/2021 | Messages to/from S. Berman re: Epic and Apple proposed findings and conclusions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/20/2021 | Review/analyze proposed findings and conclusions. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 4/21/2021 | Tagged exhibit documents on the Epic Trial Exhibit List in the database and filled in fields. Downloaded the App Store link and saved on the Apple SharePoint for Ronnie Spiegel. | 1 | 175 | $175.00 | 11 | CL |
| 0011 | 4/21/2021 | Prepare for and attend pretrial conference before Judge Yvonne Gonzalez Rogers. | 2.5 | 1,125 | $2,812.50 | 14 | SWB |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/21/2021 | Review findings of fact and conclusions of law. | 1 | 1,125 | $1,125.00 | 9 | SWB |
|------|-----------|-------------------------------------------------|---|-------|-----------|---|-----|
| 0011 | 4/21/2021 | Gathered evidence for class certification and expert reports. | 1.6 | 700 | $1,120.00 | 10 | BMH |
| 0011 | 4/21/2021 | Monitored Epic v. Apple pretrial conference; emails regarding same. | 2.1 | 700 | $1,470.00 | 14 | BMH |
| 0011 | 4/21/2021 | Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch Batch 1.302). | 3 | 350 | $1,050.00 | 7 | MER |
| 0011 | 4/21/2021 | Class certification planning and drafting. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 4/21/2021 | Epic versus Apple pretrial conference. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 4/21/2021 | Evidence gathering and culling. Drafting memos on status of evidence gathering projects. | 2.2 | 675 | $1,485.00 | 11 | RSS |
| 0011 | 4/21/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 4/21/2021 | Review documents in third party productions related to competitor stores (4.6) and draft email to experts summarizing research (1.0). | 5.6 | 375 | $2,100.00 | 7 | TJW |
| 0011 | 4/21/2021 | Update case file with pleadings and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 4/21/2021 | Document review. | 0.5 | 650 | $325.00 | 7 | RFL |
| 0011 | 4/21/2021 | Research regarding market-entrant issues. | 0.9 | 650 | $585.00 | 9 | RFL |
| 0011 | 4/21/2021 | Review emails re: direct testimony of Epic experts. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 4/21/2021 | Review agenda items re: conference on class cert. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 4/21/2021 | Review additional expert resumes. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 4/21/2021 | Review/analyze research re: counterfeit and fraudlent apps in App Store. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 4/21/2021 | Messages to/from consumer counsel re: document uploads. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/21/2021 | Epic hearing re: trial access. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/22/2021 | Work on class issues. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 4/22/2021 | Attention to CPA expert retention agreements and emails regarding same. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 4/22/2021 | Call with S. Berman regarding case status and strategy. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 4/22/2021 | Work on class certification motion and calls with B. Siegel and T. Wojcik regarding same. | 2.5 | 700 | $1,750.00 | 10 | BMH |
| 0011 | 4/22/2021 | Prepare for and meeting regarding class certification motion. | 1.2 | 600 | $720.00 | 10 | BJS |
| 0011 | 4/22/2021 | Response regarding pretrial order. | 1.1 | 600 | $660.00 | 8 | BJS |
| 0011 | 4/22/2021 | Gathering and managing evidence and charts. | 2.2 | 675 | $1,485.00 | 11 | RSS |
| 0011 | 4/22/2021 | Reviewing Apple documents for experts. | 7.1 | 350 | $2,485.00 | 7 | BW |
| 0011 | 4/22/2021 | Draft letter to Apple counsel regarding information/data related to $99 developer fee. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 4/22/2021 | Legal research re potential certification of nationwide class under California UCL. | 1.2 | 375 | $450.00 | 10 | TJW |
| 0011 | 4/22/2021 | Attorney team call to discuss drafting class certification motion. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 4/22/2021 | Call with B. Harrington to discuss class certification motion drafting. | 0.4 | 375 | $150.00 | 10 | TJW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/22/2021 | Update case file with pleadings and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
|------|-----------|------|------|------|------|------|------|
| 0011 | 4/22/2021 | Coordinate call with consultants re: SBP issues. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 4/22/2021 | Review/analyze Epic v. Apple expert materials in conjunction with class certification issues. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 4/22/2021 | Document review/analysis. | 2.0 | 650 | $1,300.00 | 11 | RFL |
| 0011 | 4/22/2021 | Review/analyze articles re: price discrimination. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/22/2021 | Coordinate in-person attendance at Epic trial. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/23/2021 | Tagged Epic Trial Exhibit List in the database and filled in fields for Ronnie Spiegel. | 1 | 175 | $175.00 | 11 | CL |
| 0011 | 4/23/2021 | Call with experts re class certification. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 4/23/2021 | Call with consultants regarding class certification issues; analysis of same. | 1.3 | 700 | $910.00 | 10 | BMH |
| 0011 | 4/23/2021 | Class certification economic research. | 1.8 | 600 | $1,080.00 | 10 | BJS |
| 0011 | 4/23/2021 | Gathering and managing evidence.  Building story of the case. | 2.4 | 675 | $1,620.00 | 11 | RSS |
| 0011 | 4/23/2021 | Reviewing Apple documents for experts. | 5.3 | 350 | $1,855.00 | 7 | BW |
| 0011 | 4/23/2021 | Draft letter to Apple counsel regarding docs/data regarding $99 annual developer fee. | 3.2 | 375 | $1,200.00 | 6 | TJW |
| 0011 | 4/23/2021 | Legal research re potential certification of nationwide class under California UCL. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 4/23/2021 | Assist with collection and organization of trial exhibits. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 4/23/2021 | Review each third-party production and remove duplicate uploads from main document-review database. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 4/23/2021 | Assist with preparation and filing of trial attendance response. | 1.2 | 350 | $420.00 | 8 | BRM |
| 0011 | 4/23/2021 | Finalize notice with paralegal re: trial attendance. | 0.3 | 650 | $195.00 | 8 | RFL |
| 0011 | 4/23/2021 | Call with consultants and team members re: SBP and related issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/23/2021 | Review third-party productions in Epic matter for developer issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/23/2021 | Document review/analysis (Apple productions). | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 4/23/2021 | Work on template for reporting trial observations. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 4/24/2021 | Reviewing Apple documents for experts. | 6.2 | 350 | $2,170.00 | 7 | BW |
| 0011 | 4/25/2021 | Review Apple portion of joint letter brief regarding clawbacked documents and authorities cited. | 0.6 | 375 | $225.00 | 9 | TJW |
| 0011 | 4/26/2021 | Attention to discovery letters. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 4/26/2021 | Collected materials for experts; analysis regarding same. | 1.3 | 700 | $910.00 | 10 | BMH |
| 0011 | 4/26/2021 | Coordination with experts for class certification. | 0.6 | 700 | $420.00 | 10 | BMH |
| 0011 | 4/26/2021 | Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch 1.302); Review of Emails conservatively tagged as other. Junk icons and images. Developer complaint. (Steve Jobs Ungrouped Batch 1.317). | 10 | 350 | $3,500.00 | 7 | MER |
| 0011 | 4/26/2021 | Database and evidence organization.  Updating charts and sets for transfer to team. | 1 | 675 | $675.00 | 11 | RSS |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 214 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/26/2021 | Reviewing Apple documents for experts. | 6.9 | 350 | $2,415.00 | 7 | BW |
|------|-----------|----------------------------------------|-----|-----|-----------|---|-----|
| 0011 | 4/26/2021 | Research and draft letter to Apple counsel regarding docs/data regarding $99 annual developer fee (4.2).  Input B. Harrington redlines to draft (.5). | 4.7 | 375 | $1,762.50 | 6 | TJW |
| 0011 | 4/26/2021 | Review Epic revisions to joint letter brief regarding clawbacked documents. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 4/26/2021 | Search for documents related to Apple small business program (1.2) and email to experts (.2). | 1.4 | 375 | $525.00 | 7 | TJW |
| 0011 | 4/26/2021 | Update case file with pleadings, discovery and correspondence. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 4/26/2021 | Assist with document review. | 1.5 | 350 | $525.00 | 7 | BRM |
| 0011 | 4/26/2021 | Fact/legal research re: tying issues raised by Apple in M. Perry letter. | 4.6 | 650 | $2,990.00 | 9 | RFL |
| 0011 | 4/26/2021 | Messages from/to consultants re: evidentiary issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/26/2021 | Document review/analysis. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 4/27/2021 | Emails and revisions to discovery letter regarding fees. | 1.4 | 700 | $980.00 | 2 | BMH |
| 0011 | 4/27/2021 | Legal research regarding class certification. | 1.8 | 700 | $1,260.00 | 10 | BMH |
| 0011 | 4/27/2021 | Strategy call with R. Lopez. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 4/27/2021 | Drafted discovery letter regarding data and fee issues; emails with experts regarding same. | 2.2 | 700 | $1,540.00 | 2 | BMH |
| 0011 | 4/27/2021 | Attention to and emails regarding Epic trial. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 4/27/2021 | Attention to third-party protective orders and emails regarding same. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 4/27/2021 | Review of Emails conservatively tagged as other. Junk icons and images. Developer complaint. (Steve Jobs Ungrouped Batch 1.317); Review of Emails conservatively tagged as other. Junk icons and images. Developer complaint. Monopolization. Relevant Market. Class Certification.  Excl Re: in App Purchase. (Steve Jobs Ungrouped Batch 1.321). | 1 | 350 | $350.00 | 7 | MER |
| 0011 | 4/27/2021 | Legal research for class certification. | 1.4 | 600 | $840.00 | 10 | BJS |
| 0011 | 4/27/2021 | Database and evidence organization.  Updating charts and sets for transfer to team. | 1.3 | 675 | $877.50 | 11 | RSS |
| 0011 | 4/27/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 4/27/2021 | Review B. Harrington revisions to letter to Apple counsel regarding $99 developer fee. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 4/27/2021 | Review R. Lopez changes to letter to Apple counsel regarding developer fees. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 4/27/2021 | Handover call with R. Spiegel to discuss ongoing document review projects. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 4/27/2021 | Review Epic/Apple legal elements brief in response to research question from B. Harrington. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 4/27/2021 | Confer with attorneys regarding Epic/Apple trial transcript orders. | 0.3 | 350 | $105.00 | 11 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/27/2021 | Update case file with pleadings and correspondence. Review trial case calendar. | 0.6 | 350 | $210.00 | 11 | BRM |
|------|-----------|------|------|------|------|------|------|
| 0011 | 4/27/2021 | Research re: document/data issues. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 4/27/2021 | Research re: trial attendance and transcripts. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 4/27/2021 | Document review/analysis. | 2.8 | 650 | $1,820.00 | 11 | RFL |
| 0011 | 4/27/2021 | Conference with consultant re: document/data issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/27/2021 | Work on letter to Apple with Ben H. re: developer fees. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 4/27/2021 | Review/analyze third-party productions, and review status of same. | 1.7 | 650 | $1,105.00 | 11 | RFL |
| 0011 | 4/27/2021 | Conference with B. Harrington re: tying issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/27/2021 | Messages to/from consumer counsel re: trial attendance and transcripts. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/28/2021 | Review expert report. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 4/28/2021 | Legal research and work on class certification motion. | 4.2 | 700 | $2,940.00 | 10 | BMH |
| 0011 | 4/28/2021 | Reviewed sections of draft expert report; emails regarding same. | 1.4 | 700 | $980.00 | 10 | BMH |
| 0011 | 4/28/2021 | Coordination with experts for class certification reports. | 0.4 | 700 | $280.00 | 10 | BMH |
| 0011 | 4/28/2021 | Review of Emails conservatively tagged as other. Junk icons and images. Developer complaint. Monopolization. Relevant Market. Class Certification. Excl Re: in App Purchase. (Steve Jobs Ungrouped Batch 1.321). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 4/28/2021 | Reviewed and commented on draft impact section. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 4/28/2021 | Search terms research and meet and confer correspondence. | 3.3 | 600 | $1,980.00 | 6 | BJS |
| 0011 | 4/28/2021 | Database and evidence organization.  Updating charts and sets for transfer to team. | 1.4 | 675 | $945.00 | 11 | RSS |
| 0011 | 4/28/2021 | Reviewing Apple documents for experts. | 6.4 | 350 | $2,240.00 | 7 | BW |
| 0011 | 4/28/2021 | Review draft section of liability report sent by experts. | 0.9 | 375 | $337.50 | 10 | TJW |
| 0011 | 4/28/2021 | Attention to defendant document productions and document review issues. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 4/28/2021 | Attention to third-party productions (Apple, Epic and class plaintiffs). Upload production to document review database. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 4/28/2021 | Update case file with Epic/Apple trial pleadings and calendar review. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 4/29/2021 | Work on class certification brief. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 4/29/2021 | Attention to third-party protective orders and made revisions to same. | 0.8 | 700 | $560.00 | 8 | BMH |
| 0011 | 4/29/2021 | Call with R. Lopez and B. Siegel regarding discovery issues and strategy. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 4/29/2021 | Call with R. Lopez regarding data issues. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 4/29/2021 | Coordination with experts and gathered materials for same. | 2.5 | 700 | $1,750.00 | 10 | BMH |
| 0011 | 4/29/2021 | Attention to dispute regarding data issues and began drafting letter brief regarding same. | 2.1 | 700 | $1,470.00 | 11 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/29/2021 | Review of Emails conservatively tagged as other. Excl Re: Distribution. Relevant Market. Developer complaint. Excl Re: In App Purchase. Monopolization. Junk icons and images. (Steve Jobs Ungrouped Batch 1.328). | 4 | 350 | $1,400.00 | 7 | MER |
|------|-----------|-----|-----|-----|-----|-----|-----|
| 0011 | 4/29/2021 | Discovery legal research. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 4/29/2021 | Database and evidence organization. Updating charts and sets for transfer to team. | 0.5 | 675 | $337.50 | 11 | RSS |
| 0011 | 4/29/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 4/29/2021 | Search for documents related to custom app distribution in response to research request from experts. | 2.7 | 375 | $1,012.50 | 7 | TJW |
| 0011 | 4/29/2021 | Review documents re-produced by Apple related to small business program. | 0.8 | 375 | $300.00 | 7 | TJW |
| 0011 | 4/29/2021 | Assist attorneys with creation of secure filesharing repositories for experts. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 4/29/2021 | Attention to issues with Apple reproduction of documents previously clawed back regarding potential privilege issues. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 4/29/2021 | Attention to outstanding subpoena productions from Epic and Apple. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 4/29/2021 | Review documents in advance of call with accounting consultant. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 4/29/2021 | Review emails re: Rollins/transactional data issues. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 4/29/2021 | Coordinate orders of Epic transcripts with consumer counsel and paralegal. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 4/29/2021 | Research re: Microsoft rate cuts. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 4/29/2021 | Review consumer draft motion re: supplemental protective order. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 4/29/2021 | Research re: comparables. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 4/29/2021 | Review status of Apple productions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/29/2021 | Call from consumer counsel re: common interest issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/29/2021 | Message to team members re: common interest issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/29/2021 | Messages to/from consultants re: data production issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/29/2021 | Call with team members re: third-party production research. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/29/2021 | Call with consumer counsel re: common-interest issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/29/2021 | Prepare for call with third-party counsel. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/29/2021 | Edits to draft Zynga supplemental protective order. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 4/30/2021 | Prepare for and meet with expert. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 4/30/2021 | Analysis of Apple financials for expert class certification work. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 4/30/2021 | Reviewed draft third-party protective orders and emails regarding same. | 0.8 | 700 | $560.00 | 8 | BMH |
| 0011 | 4/30/2021 | Analysis of discovery correspondence and drafted letter to Apple regarding data issues. | 1.9 | 700 | $1,330.00 | 2 | BMH |
| 0011 | 4/30/2021 | Call with experts regarding data and class certification issues; analysis of same. | 1.4 | 700 | $980.00 | 10 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 4/30/2021 | Call with C. Tregillis regarding accounting issues and gathered materials for review. | 2.2 | 700 | $1,540.00 | 10 | BMH |
|---|---|---|---|---|---|---|---|
| 0011 | 4/30/2021 | Review of Emails conservatively tagged as other. Excl Re: Distribution. Relevant Market. Developer complaint. Excl Re: In App Purchase. Monopolization.  Junk icons and images. (Steve Jobs Ungrouped Batch 1.328). | 1 | 350 | $350.00 | 7 | MER |
| 0011 | 4/30/2021 | Class certification research. | 1.6 | 600 | $960.00 | 10 | BJS |
| 0011 | 4/30/2021 | Expert calls for class certification. | 1.3 | 600 | $780.00 | 10 | BJS |
| 0011 | 4/30/2021 | C;ass certification legal research. | 1.6 | 600 | $960.00 | 10 | BJS |
| 0011 | 4/30/2021 |  Database and evidence organization.  Updating charts and sets for transfer to team. | 1.2 | 675 | $810.00 | 11 | RSS |
| 0011 | 4/30/2021 | Reviewing Apple documents for experts. | 7.4 | 350 | $2,590.00 | 7 | BW |
| 0011 | 4/30/2021 | Call with LE expert and attorney team to discuss expert data analysis for class certification. | 1.1 | 375 | $412.50 | 10 | TJW |
| 0011 | 4/30/2021 | Call with accounting expert to discuss Apple financial information and expert report. | 0.9 | 375 | $337.50 | 10 | TJW |
| 0011 | 4/30/2021 | Assist with preparation and filing of notice to to court regarding trial attendance. | 0.8 | 350 | $280.00 | 8 | BRM |
| 0011 | 4/30/2021 | Review/analyze documents. | 2.3 | 650 | $1,495.00 | 11 | RFL |
| 0011 | 4/30/2021 | Review/analyze correspondence from Epic and Apple re: latest productions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/30/2021 | Call with consumer counsel re: same and related matters. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/30/2021 | Call with B. Harrington and B. Siegel re: production and scheduling issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 4/30/2021 | Review/analyze SBP issues and re-produced documents. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 4/30/2021 | Message to Apple counsel re: Phase II draft stipulation. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/30/2021 | Message to Microsoft counsel re: discovery. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 4/30/2021 | Prepare for call with Microsoft. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 4/30/2021 | Review/analyze draft supplemental protective orders circulated by consumer counsel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 4/30/2021 | Coordinate appearance of co-counsel at Epic trial, and review draft notice re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/1/2021 | Work on class certification brief; legal research regarding same. | 2.6 | 700 | $1,820.00 | 10 | BMH |
| 0011 | 5/1/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 5/2/2021 | Drafted and revised class certification brief; legal research regarding same; emails with B. Siegel regarding same. | 11.2 | 700 | $7,840.00 | 10 | BMH |
| 0011 | 5/2/2021 | Drafted and edited motion for class certification. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 5/2/2021 | Review of emails and planning douments re Barnes reliance documents. | 0.3 | 675 | $202.50 | 11 | RSS |
| 0011 | 5/2/2021 | Work on template for Epic v. Apple trial. | 1.3 | 650 | $845.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/3/2021 | Tagged list of produced documents into a set on Disco. Gathered Depo transcripts and other materials. Downloaded documents of Disco for Experts. Added the number of developer depositions on the chart for Ben Siegel. | 5.4 | 175 | $945.00 | 11 | CL |
|---|---|---|---|---|---|---|---|
| 0011 | 5/3/2021 | Attend Epic v. Apple trial telephonically. | 4 | 1,125 | $4,500.00 | 11 | SWB |
| 0011 | 5/3/2021 | Work on class certification. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/3/2021 | Research and revisions to class certification brief. | 4.1 | 700 | $2,870.00 | 10 | BMH |
| 0011 | 5/3/2021 | Review of Emails conservatively tagged as other. Excl Re: Distribution. Relevant Market. Developer complaint. Excl Re: In App Purchase. Monopolization.  Junk icons and images. (Steve Jobs Ungrouped Batch 1.328); Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch 1.338). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/3/2021 | Communications with client. | 1.1 | 600 | $660.00 | 11 | BJS |
| 0011 | 5/3/2021 | Drafted motion for class certification. | 4.5 | 600 | $2,700.00 | 10 | BJS |
| 0011 | 5/3/2021 | Draft exit memo re Apple case. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 5/3/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 5/3/2021 | Review draft sections of expert report regarding common impact and consumer harm. | 1.2 | 375 | $450.00 | 10 | TJW |
| 0011 | 5/3/2021 | Attention to document productions prior to loading into document review database. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 5/3/2021 | Assist attorneys and experts with requested expert report backup materials. | 0.9 | 350 | $315.00 | 10 | BRM |
| 0011 | 5/3/2021 | Fact research in light of claims made at trial. | 0.7 | 650 | $455.00 | 1 | RFL |
| 0011 | 5/3/2021 | Review/analyze in-person attorney notes re: Epic trial. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/3/2021 | Emails to team members re: assignments. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/3/2021 | Attend Epic trial day one via audio conference line. | 5.7 | 650 | $3,705.00 | 11 | RFL |
| 0011 | 5/4/2021 | Sent full text PDF Transcripts of all the Apple witnesses to Brian Miller. Added the number of developer depositions on the chart for Ben Siegel. | 3 | 175 | $525.00 | 11 | CL |
| 0011 | 5/4/2021 | Attend Epic v. Apple trial telephonically. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 5/4/2021 | Work on class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 5/4/2021 | Revisions to class certification motion. | 1.7 | 700 | $1,190.00 | 10 | BMH |
| 0011 | 5/4/2021 | Research regarding class certification issues. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/4/2021 | Attention to data issues and call to Apple counsel regarding same. | 0.8 | 700 | $560.00 | 6 | BMH |
| 0011 | 5/4/2021 | Status update meeting with Hagens Berman team. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 5/4/2021 | Call with R. Spiegel regarding Disco training and handoff of tasks. | 0.8 | 700 | $560.00 | 11 | BMH |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 219 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/4/2021 | Review of Emails conservatively tagged as other. Developer complaint. Junk icons and images. (Steve Jobs Ungrouped Batch 1.338); Review of Emails conservatively tagged as other. Developer complaint. (Steve Jobs Ungrouped Batch 1.340). | 8 | 350 | $2,800.00 | 7 | MER |
|---|---|---|---|---|---|---|---|
| 0011 | 5/4/2021 | Drafted motion for class certification. | 1.3 | 600 | $780.00 | 10 | BJS |
| 0011 | 5/4/2021 | Case planning Zoom. | 1.3 | 600 | $780.00 | 11 | BJS |
| 0011 | 5/4/2021 | Client communications. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 5/4/2021 | Review of emails from co-lead team and answering questions re deponent count. | 0.4 | 675 | $270.00 | 11 | RSS |
| 0011 | 5/4/2021 | Walk-through on Disco and explanation of charts with Apple team. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 5/4/2021 | Draft exit memo re Apple case. | 1 | 675 | $675.00 | 11 | RSS |
| 0011 | 5/4/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 5/4/2021 | Review Spotify 4/21/21 Senate testimony. | 0.6 | 375 | $225.00 | 1 | TJW |
| 0011 | 5/4/2021 | Review and edit rough draft of class certification motion circulated by B. Harrington. | 1.1 | 375 | $412.50 | 10 | TJW |
| 0011 | 5/4/2021 | Review revised section of expert report regarding common impact. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 5/4/2021 | Call with S. Berman, R. Lopez, B. Siegel, B. Harrington regarding draft expert report. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 5/4/2021 | Assist attorneys and experts with trial materials. | 1.3 | 350 | $455.00 | 11 | BRM |
| 0011 | 5/4/2021 | Update case file with pleadings and discovery. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 5/4/2021 | Review in-person attendance report. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 5/4/2021 | Legal and fact research re: potential pass-on issues. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 5/4/2021 | Telephone conference with team re: class cert strategic considerations. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/4/2021 | Review/analyze/comment on segments of consultant's report. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 5/4/2021 | Comments to/from/to team re: potential pass-on issues. | 1.1 | 650 | $715.00 | 11 | RFL |
| 0011 | 5/4/2021 | Listen to Epic v. Apple trial and analyze testimony in light of documents and other evidence on hand. | 4.4 | 650 | $2,860.00 | 11 | RFL |
| 0011 | 5/4/2021 | Comments to team re: Epic v. Apple trial. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/5/2021 | Attend Epic v. Apple trial telephonically. | 4 | 1,125 | $4,500.00 | 11 | SWB |
| 0011 | 5/5/2021 | Work on class certification. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/5/2021 | Research and revisions to class certification motion. | 4.4 | 700 | $3,080.00 | 10 | BMH |
| 0011 | 5/5/2021 | Review of Emails conservatively tagged as other. Developer complaint. (Steve Jobs Ungrouped Batch 1.340); Review of Emails conservatively tagged as other. Developer complaint. Relevant market. Monopolization. Excl Re: Distribution (Steve Jobs Ungrouped Batch 1.343). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 5/5/2021 | Reviewed expert materials. | 1.4 | 600 | $840.00 | 10 | BJS |
| 0011 | 5/5/2021 | Drafted motion for class certification. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 5/5/2021 | Reviewing Apple documents for experts. | 7.1 | 350 | $2,485.00 | 7 | BW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/5/2021 | Review E. Dettmer 5/6/21 letter regarding transactional data. | 0.2 | 375 | $75.00 | 6 | TJW |
|------|----------|---------------------------------------------------------------|-----|-----|--------|---|-----|
| 0011 | 5/5/2021 | Review B. Harrington and S. Berman comments to draft section of expert report regarding common impact. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 5/5/2021 | Call with B. Harrington to discuss damages model. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 5/5/2021 | Review S. Berman comments to draft class certification motion. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 5/5/2021 | Review supplemental protective orders circulated by consumer counsel. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 5/5/2021 | Assist with identification and collection of designated trial exhibits. | 1.6 | 350 | $560.00 | 7 | BRM |
| 0011 | 5/5/2021 | Call with teammembers re: plaintiff deposition scheduling. | 0.2 | 650 | $130.00 | 5 | RFL |
| 0011 | 5/5/2021 | Coordinate scheduling. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 5/5/2021 | Review in-person report re: Epic v. Apple trial. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 5/5/2021 | Notes to team re: coordination issues. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 5/5/2021 | Review/analyze draft sections of motion for class certification, and work on revisions to same. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 5/5/2021 | Work on sections of motion for class certification. | 1.9 | 650 | $1,235.00 | 10 | RFL |
| 0011 | 5/5/2021 | Economics research re: class cert motion. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 5/5/2021 | Review/analyze sections of draft consultant report and comment on same. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 5/5/2021 | Call with Apple counsel and B. Siegel re: plaintiff deposition scheduling. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/5/2021 | Call with consumer counsel re: coordination issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/5/2021 | Review/comment on draft supplemental protective orders. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/5/2021 | Listen to Epic v. Apple trial for developer class related issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/6/2021 | Attend Epic v. Apple trial telephonically. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 5/6/2021 | Work on class certification with expert. | 3 | 1,125 | $3,375.00 | 10 | SWB |
| 0011 | 5/6/2021 | Reviewed sections of draft expert report and gathered comments on same. | 1.7 | 700 | $1,190.00 | 10 | BMH |
| 0011 | 5/6/2021 | Research regarding class certification issues; call with T. Wojcik regarding same. | 2.4 | 700 | $1,680.00 | 10 | BMH |
| 0011 | 5/6/2021 | Work on class certification motion. | 1.8 | 700 | $1,260.00 | 10 | BMH |
| 0011 | 5/6/2021 | Gathered evidence for experts for class certification reports. | 0.7 | 700 | $490.00 | 10 | BMH |
| 0011 | 5/6/2021 | Reviewed sections of draft Elhauge report and provided comments on same. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/6/2021 | Call with experts and preparation for same. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 5/6/2021 | Emails with expert staff regarding class certification report issues. | 0.6 | 700 | $420.00 | 10 | BMH |
| 0011 | 5/6/2021 | Prepared for meeting with client. | 1 | 600 | $600.00 | 11 | BJS |
| 0011 | 5/6/2021 | Reviewed expert analysis. | 2.1 | 600 | $1,260.00 | 10 | BJS |
| 0011 | 5/6/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 5/6/2021 | Call with S. Berman, B. Harrington, B. Siegel, and experts regarding damages model. | 0.6 | 375 | $225.00 | 10 | TJW |

| 0011 | 5/6/2021 | Draft email to consumer counsel with clarifying questions regarding draft Blizzard protective order. | 0.3 | 375 | $112.50 | 11 | TJW |
|------|----------|------|------|------|------|------|------|
| 0011 | 5/6/2021 | Draft in-trial attendance notice for class plaintiffs. | 0.4 | 350 | $140.00 | 8 | BRM |
| 0011 | 5/6/2021 | Update case file with pleadings, discovery and correspondence. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 5/6/2021 | Follow-up research re: pass-on issues. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 5/6/2021 | Emails from/to team re: Apple's proposal as to additional transactional data. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/6/2021 | Emails from/to consumer team re: supplemental protective order. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/7/2021 | Call with experts. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/7/2021 | Attend Epic v. Apple trial telephonically. | 3 | 1,125 | $3,375.00 | 11 | SWB |
| 0011 | 5/7/2021 | Attention to data production and communications regarding same. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 5/7/2021 | Expert coordination call. | 0.7 | 700 | $490.00 | 10 | BMH |
| 0011 | 5/7/2021 | Call with Tregillis staff and gathered materials for them. | 1.4 | 700 | $980.00 | 10 | BMH |
| 0011 | 5/7/2021 | Prepared for and expert call. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 5/7/2021 | Meeting with client. | 1.6 | 600 | $960.00 | 11 | BJS |
| 0011 | 5/7/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 5/7/2021 | Review trial summary. | 1.9 | 375 | $712.50 | 9 | TJW |
| 0011 | 5/7/2021 | Review new draft supplemental protective order language sent by consumer counsel (.3) and draft email to experts explaining same (.4). | 0.7 | 375 | $262.50 | 9 | TJW |
| 0011 | 5/7/2021 | Review draft damages report. | 1.4 | 375 | $525.00 | 10 | TJW |
| 0011 | 5/7/2021 | Call with S. Berman, B. Harrington, B. Siegel, and experts to discuss expert report and comparator selection. | 1 | 375 | $375.00 | 10 | TJW |
| 0011 | 5/7/2021 | Assist with document review. | 1.1 | 350 | $385.00 | 7 | BRM |
| 0011 | 5/7/2021 | Finalize and file notice of in-person attendance at Epic/Apple trial. | 0.5 | 350 | $175.00 | 8 | BRM |
| 0011 | 5/7/2021 | Resolve issue with production volume load file; upload production to document review database. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 5/7/2021 | Update case file with pleadings and correspondence. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 5/7/2021 | Emails from team re: Apple's request for May plaintiff deposition dates. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/7/2021 | Email from co-counsel re: depositions of plaintiffs and preparation for same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/7/2021 | Message to/from B. Siegel re: depositions of plaintiffs and preparation for same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/7/2021 | Email from client re: deposition request. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/7/2021 | Review/analyze draft third-party supplemntal protective orders. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/7/2021 | Review trial report from consumer counsel. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/7/2021 | Emails to paralegal re: finalization of notice re: trial attendance, and coordinate filing of same. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/8/2021 | Work on expert opinions for class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/8/2021 | Reviewed draft damages report. | 0.5 | 700 | $350.00 | 10 | BMH |
|------|----------|--------------------------------|-----|-----|---------|----|----|
| 0011 | 5/8/2021 | Reviewing Apple documents for experts. | 5.6 | 350 | $1,960.00 | 7 | BW |
| 0011 | 5/8/2021 | Attention to Epic Games/Apple trial materials and transcripts. | 1.1 | 350 | $385.00 | 7 | BRM |
| 0011 | 5/9/2021 | Reviewed expert report. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 5/9/2021 | Search document database and internet for old versions of Microsoft Store app developer agreement in response to expert request. | 2 | 375 | $750.00 | 7 | TJW |
| 0011 | 5/10/2021 | Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 5 | 175 | $875.00 | 11 | CL |
| 0011 | 5/10/2021 | Attend Epic v. Apple trial telephonically. | 5 | 1,125 | $5,625.00 | 11 | SWB |
| 0011 | 5/10/2021 | Coordination with experts regarding class certification reports. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 5/10/2021 | Gathered evidence and citations for class certification brief. | 2.2 | 700 | $1,540.00 | 10 | BMH |
| 0011 | 5/10/2021 | Review of Emails conservatively tagged as other, Developer complaints, Relevant market, Monopolization, Excel re Distribution (Steve Jobs Ungrouped Batch 1.343); Review of Emails conservatively tagged as other, Relevant Market, Excel re Distribution (Steve Jobs Ungrouped Batch 1.358). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/10/2021 | Meet and confer communications about discovery issues. | 2 | 600 | $1,200.00 | 6 | BJS |
| 0011 | 5/10/2021 | Prepare for and call with experts. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 5/10/2021 | Communications regarding expert report. | 0.5 | 600 | $300.00 | 10 | BJS |
| 0011 | 5/10/2021 | Reviewing Apple documents for experts. | 8.1 | 350 | $2,835.00 | 7 | BW |
| 0011 | 5/10/2021 | Call with B. Harrington, B. Siegel, R. Lopez, and experts to discuss draft damages and liability reports. | 0.6 | 375 | $225.00 | 10 | TJW |
| 0011 | 5/10/2021 | Assist attorneys with background information regarding response to discovery letter. | 0.3 | 350 | $105.00 | 6 | BRM |
| 0011 | 5/10/2021 | Assist experts with requested information and documents. | 0.3 | 350 | $105.00 | 10 | BRM |
| 0011 | 5/10/2021 | Update case file with pleadings, discovery and correspondence. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 5/10/2021 | Letter from Apple counsel re: communications with developers. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 5/10/2021 | Update research re: malware/privacy issues. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 5/10/2021 | Review/analyze fact documents for motion for class certification. | 4.8 | 650 | $3,120.00 | 10 | RFL |
| 0011 | 5/10/2021 | Strategy email to team re: communications with developers. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/10/2021 | Call with team members and consultants re: draft of reports. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 5/11/2021 | Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 5/11/2021 | Attend Epic v. Apple trial telephonically. | 2 | 1,125 | $2,250.00 | 11 | SWB |

Case 4:19-cv-03074-YGR  Document 465-1  Filed 02/14/22  Page 223 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/11/2021 | Prepared and consolidated comments on expert reports; emails regarding same. | 3.2 | 700 | $2,240.00 | 10 | BMH |
|------|-----------|------|------|------|------|------|------|
| 0011 | 5/11/2021 | Revisions to Berman declaration for class certification and research for same. | 0.7 | 700 | $490.00 | 10 | BMH |
| 0011 | 5/11/2021 | Call with R. Lopez regarding modelling issues; emails regarding same. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 5/11/2021 | Coordination with experts. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 5/11/2021 | Planning call with B. Siegel. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 5/11/2021 | Review of Emails conservatively tagged as other. Relevant Market. Excl. Re: Distribution. (Steve Jobs Ungrouped Batch 1.358); Review of Emails conservatively tagged as other. Developer Complaint. (Steve Jobs Ungrouped Batch 1.360); Review of Emails conservatively tagged as other. Relevant Market. (Steve Jobs Ungrouped Batch 1.361). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/11/2021 | Call regarding class certification motion. | 0.5 | 600 | $300.00 | 10 | BJS |
| 0011 | 5/11/2021 | Drafted and edited class certification motion. | 4.5 | 600 | $2,700.00 | 10 | BJS |
| 0011 | 5/11/2021 | Reviewing Apple documents for experts. | 7.6 | 350 | $2,660.00 | 7 | BW |
| 0011 | 5/11/2021 | Research related to Google restrictions on app distribution. | 4.7 | 375 | $1,762.50 | 1 | TJW |
| 0011 | 5/11/2021 | Draft Berman declaration in support of motion for class certification. | 4.2 | 375 | $1,575.00 | 10 | TJW |
| 0011 | 5/11/2021 | Call with R. Lopez and E. Kelly to discuss Apple request for production. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 5/11/2021 | Review supplemental Pandora protective order circulated by consumer counsel. | 0.4 | 375 | $150.00 | 11 | TJW |
| 0011 | 5/11/2021 | Update case file with pleadings and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 5/11/2021 | Organization and review of Epic/Apple trial materials. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 5/11/2021 | Assist with background projects in preparation for class certification motion. | 1.9 | 350 | $665.00 | 10 | BRM |
| 0011 | 5/11/2021 | Call with R. Byrd and B. Harrington re: issues raised by consumers as to class certification. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/11/2021 | Work on issue identification for fact section of class certification motion. | 3.8 | 650 | $2,470.00 | 10 | RFL |
| 0011 | 5/11/2021 | Emails to team re: issues raised by consumers as to class certification. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/11/2021 | Call with E. Kelly, B. Siegel, and T. Wojcik re: response to letter from Apple counsel on developer communications. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/11/2021 | Analysis re: possible settlement issues. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 5/12/2021 | Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7 | 175 | $1,225.00 | 11 | CL |
| 0011 | 5/12/2021 | Work on class certification issues. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/12/2021 | Call with experts regarding damages issues. | 0.5 | 700 | $350.00 | 10 | BMH |
| 0011 | 5/12/2021 | Analysis of damages data and emails with experts regarding same. | 0.4 | 700 | $280.00 | 10 | BMH |
| 0011 | 5/12/2021 | Drafted and revised class certification brief. | 2.8 | 700 | $1,960.00 | 10 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/12/2021 | Call with T. Wojcik regarding class certification tasks. | 0.6 | 700 | $420.00 | 11 | BMH |
|------|-----------|----------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 5/12/2021 | Document review and evidence gathering for class certification brief and reports. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/12/2021 | Call with Tregillis staff regarding expert report. | 0.4 | 700 | $280.00 | 10 | BMH |
| 0011 | 5/12/2021 | Call with experts regarding damages issues. | 0.6 | 700 | $420.00 | 10 | BMH |
| 0011 | 5/12/2021 | Review of Emails conservatively tagged as other. Relevant Market. (Steve Jobs Ungrouped Batch 1.361). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 5/12/2021 | Drafted and edited class certification motion. | 2.2 | 600 | $1,320.00 | 10 | BJS |
| 0011 | 5/12/2021 | Drafted declaration in support of class certification. | 1.4 | 600 | $840.00 | 10 | BJS |
| 0011 | 5/12/2021 | Reviewing Apple documents for experts. | 7.4 | 350 | $2,590.00 | 7 | BW |
| 0011 | 5/12/2021 | Review and summarize Apple finance documents for accouting expert. | 4.6 | 375 | $1,725.00 | 10 | TJW |
| 0011 | 5/12/2021 | Call with B. Harrington and accounting experts regarding expert report. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 5/12/2021 | Attention to third-party production. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 5/12/2021 | Update case file with pleadings and correspondence. Update case calendar. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 5/12/2021 | Attention to drafting class plaintiff in-person trial attendance filing. | 0.8 | 350 | $280.00 | 8 | BRM |
| 0011 | 5/12/2021 | Legal research re: tying and class-certification issues. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 5/12/2021 | Outline and work on draft sections of motion for class certification. | 5.8 | 650 | $3,770.00 | 10 | RFL |
| 0011 | 5/12/2021 | Review/analyze messages from consultants, and review documents in response thereto. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 5/12/2021 | Work on letter to M. Perry re: tying issues. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/13/2021 | Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 5/13/2021 | Work on class certification. | 1.5 | 1,125 | $1,687.50 | 10 | SWB |
| 0011 | 5/13/2021 | Monitor Epic v. Apple trial telephonically. | 1.5 | 1,125 | $1,687.50 | 11 | SWB |
| 0011 | 5/13/2021 | Attend Epic v. Apple trial and drafted summary regarding same. | 8.3 | 700 | $5,810.00 | 14 | BMH |
| 0011 | 5/13/2021 | Drafted meet and confer communications for depositions. | 0.4 | 600 | $240.00 | 6 | BJS |
| 0011 | 5/13/2021 | Drafted and edited class certification motion. | 3.9 | 600 | $2,340.00 | 10 | BJS |
| 0011 | 5/13/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 5/13/2021 | Review trial notes from Day 6. | 0.7 | 375 | $262.50 | 9 | TJW |
| 0011 | 5/13/2021 | Review Apple finance docs for accounting experts. | 4.5 | 375 | $1,687.50 | 10 | TJW |
| 0011 | 5/13/2021 | Update case file with pleadings and correspondence. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 5/13/2021 | Research in response to Apple counsel's requests for developer communications. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 5/13/2021 | Review trial summaries. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 5/13/2021 | Work on motion for class certification. | 2.9 | 650 | $1,885.00 | 10 | RFL |
| 0011 | 5/13/2021 | Work on letter to opposing counsel re: tying issues. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 5/13/2021 | Document review/analysis/tagging. | 1.8 | 650 | $1,170.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/14/2021 | Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
|------|-----------|---|---|---|---|---|---|
| 0011 | 5/14/2021 | Work on class certification; emails with team re same. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/14/2021 | Drafted and revised class certification brief. | 3.6 | 700 | $2,520.00 | 10 | BMH |
| 0011 | 5/14/2021 | Analysis of trial exhibits and drafted summary of trial day. | 3.1 | 700 | $2,170.00 | 9 | BMH |
| 0011 | 5/14/2021 | Travel to and from, attend, and email regarding Epic trial. | 8.5 | 600 | $5,100.00 | 14 | BJS |
| 0011 | 5/14/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 5/14/2021 | Review Apple trial transcripts. | 3.4 | 375 | $1,275.00 | 9 | TJW |
| 0011 | 5/14/2021 | Review Apple finance documents and prepare memo summarizing for attorney team and accounting experts. | 4.3 | 375 | $1,612.50 | 10 | TJW |
| 0011 | 5/14/2021 | Update case file with pleadings. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 5/14/2021 | Legal research re: theories as to tying theories. | 2.8 | 650 | $1,820.00 | 9 | RFL |
| 0011 | 5/14/2021 | Review/analyze Epic expert reports. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 5/14/2021 | Fact research for motion for class cert, including document review/analysis for same. | 1.1 | 650 | $715.00 | 10 | RFL |
| 0011 | 5/14/2021 | Work on motion for class cert. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 5/14/2021 | Messages to/from team members re: response to Apple tying letter. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/14/2021 | Messages to/from team members re: tying theories. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 5/14/2021 | Review/analyze trial reports. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/14/2021 | Draft potential terms for compromise. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 5/15/2021 | Analysis of draft expert sections and related revisions to class certification brief. | 3.8 | 700 | $2,660.00 | 10 | BMH |
| 0011 | 5/15/2021 | Reviewing Apple documents for experts. | 3 | 350 | $1,050.00 | 7 | BW |
| 0011 | 5/16/2021 | Work on class certification brief and edits to expert drafts. | 2.6 | 700 | $1,820.00 | 10 | BMH |
| 0011 | 5/16/2021 | Work on motion for class certification. | 4.8 | 650 | $3,120.00 | 10 | RFL |
| 0011 | 5/17/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.3 | 175 | $1,277.50 | 11 | CL |
| 0011 | 5/17/2021 | Work on class certification materials. | 5 | 1,125 | $5,625.00 | 10 | SWB |
| 0011 | 5/17/2021 | Revisions to class certification brief. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/17/2021 | Gathered evidence for experts and class certification papers. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/17/2021 | Call with Tregillis staff regarding document review platform and record. | 0.5 | 700 | $350.00 | 10 | BMH |
| 0011 | 5/17/2021 | Review of Emails conservatively tagged as other. Relevant Market. Developer Complaint. (Steve Jobs Ungrouped Batch 1.361); Review of Emails conservatively tagged as other. Relevant Market. Developer Complaint. (Steve Jobs Ungrouped Batch 1.376). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/17/2021 | Trial summary. | 3.5 | 600 | $2,100.00 | 11 | BJS |
| 0011 | 5/17/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 5/17/2021 | Review Valve and Microsoft third party productions. | 2.8 | 375 | $1,050.00 | 7 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/17/2021 | Search for and review Epic developer agreements in Epic third party production. | 2.1 | 375 | $787.50 | 7 | TJW |
|------|-----------|--------------------------------------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 5/17/2021 | Caselaw research regarding damages model portion of class certification briefing. | 1.2 | 375 | $450.00 | 10 | TJW |
| 0011 | 5/17/2021 | Call with B. Harrington and accounting experts to explain use document review platform and discuss documents of interest for report. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 5/17/2021 | Assist with preparation of class certification brief and supporting documents. | 4.2 | 350 | $1,470.00 | 10 | BRM |
| 0011 | 5/17/2021 | Work on motion for class certification. | 8.7 | 650 | $5,655.00 | 10 | RFL |
| 0011 | 5/18/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 5/18/2021 | Attend Epic v. Apple trial telephonically. | 3 | 1,125 | $3,375.00 | 11 | SWB |
| 0011 | 5/18/2021 | Meet with experts and team re tying theory. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 5/18/2021 | Revisions to class certification brief. | 1.3 | 700 | $910.00 | 10 | BMH |
| 0011 | 5/18/2021 | Monitored Epic trial and reviewed transcript and record of same. | 4.8 | 700 | $3,360.00 | 9 | BMH |
| 0011 | 5/18/2021 | Fact development for expert reports and emails regarding same. | 2.4 | 700 | $1,680.00 | 10 | BMH |
| 0011 | 5/18/2021 | Team call regarding class certification brief. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 5/18/2021 | Call with expert staff regarding class certification issues; emails and analysis regarding same. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 5/18/2021 | Review of Emails conservatively tagged as other. Relevant Market. Developer Complaint. (Steve Jobs Ungrouped Batch 1.376); Review of Emails conservatively tagged as other. Class Certification. Damages. Dev Complaint. Excl re Distribution. Excl re In-App Purchase. Other. No Justification for Conduct. (Steve Jobs Ungrouped Batch 1.379). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/18/2021 | Reviewed class certification report. | 2.8 | 600 | $1,680.00 | 10 | BJS |
| 0011 | 5/18/2021 | Prepare for and team expert call. | 1 | 600 | $600.00 | 10 | BJS |
| 0011 | 5/18/2021 | Draft and edit motion for class certification. | 1.5 | 600 | $900.00 | 10 | BJS |
| 0011 | 5/18/2021 | Reviewing Apple documents for experts. | 6.8 | 350 | $2,380.00 | 7 | BW |
| 0011 | 5/18/2021 | Review Apple letter regarding document clawback. | 0.1 | 375 | $37.50 | 6 | TJW |
| 0011 | 5/18/2021 | Call with team (B. Siegel, R. Lopez, B. Harrington, S. Berman) and experts to discuss market definition and class certification brief. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 5/18/2021 | Review draft class certification brief and S. Berman comments to draft. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 5/18/2021 | Search for documents regarding multiple device ownership in response to experts' research request. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 5/18/2021 | Review portion of expert report regarding market definition. | 0.2 | 375 | $75.00 | 10 | TJW |

| 0011 | 5/18/2021 | Strategy call with B. Harrington re: class cert briefing. | 0.3 | 650 | $195.00 | 10 | RFL |
|------|-----------|-----------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 5/18/2021 | Call with team members and consultants re: expert reports. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/18/2021 | Call with team re: class cert briefing and supporting materials. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 5/18/2021 | Work on motion for class certification. | 5.3 | 650 | $3,445.00 | 10 | RFL |
| 0011 | 5/18/2021 | Review letter from Apple counsel requesing clawback of document. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/18/2021 | Call with Epic and Apple counsel and B. Harrington to meet and confer re: same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/18/2021 | Review/analyze draft Epic letter brief section re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/18/2021 | Messages from/to B. Harrington and Epic counsel re: same. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/19/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 5/19/2021 | Attend Epic v. Apple trial telephonically. | 3 | 1,125 | $3,375.00 | 11 | SWB |
| 0011 | 5/19/2021 | Revisions to class certification brief and legal research regarding same. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/19/2021 | Attention to Apple clawbacks. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 5/19/2021 | Review of Emails conservatively tagged as other. Developer complaint. (Steve Jobs Ungrouped Batch (Batch 1.384). | 4 | 350 | $1,400.00 | 7 | MER |
| 0011 | 5/19/2021 | Drafted and edited motion for class certification. | 2.2 | 600 | $1,320.00 | 10 | BJS |
| 0011 | 5/19/2021 | Reviewing Apple documents for experts. | 7.5 | 350 | $2,625.00 | 7 | BW |
| 0011 | 5/19/2021 | Review Apple motion for judgment on the pleadings. | 0.4 | 375 | $150.00 | 9 | TJW |
| 0011 | 5/19/2021 | Call with B. Siegel and LE expert regarding experts' research requests. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 5/19/2021 | Call with consumer counsel to discuss coordination. | 0.5 | 375 | $187.50 | 11 | TJW |
| 0011 | 5/19/2021 | Update case file with pleadings, discovery and trial materials. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 5/19/2021 | Attention to issues relating to inadvertently produced documents. | 2 | 350 | $700.00 | 11 | BRM |
| 0011 | 5/19/2021 | Fact research for same, including review of Epic v. Apple testimony. | 1.8 | 650 | $1,170.00 | 1 | RFL |
| 0011 | 5/19/2021 | Work on draft motion for class cert. | 4.5 | 650 | $2,925.00 | 1 | RFL |
| 0011 | 5/19/2021 | Review/analyze latest revisions to draft motion for class cert. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 5/20/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7 | 175 | $1,225.00 | 11 | CL |
| 0011 | 5/20/2021 | Attend Epic v. Apple trial telephonically. | 3 | 1,125 | $3,375.00 | 11 | SWB |
| 0011 | 5/20/2021 | Work on settlement communication. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 5/20/2021 | Monitored Epic trial and reviewed transcripts. | 2.8 | 700 | $1,960.00 | 9 | BMH |

Case 4:19-cv-03074-YGR  Document 465-1  Filed 02/14/22  Page 228 of 586
Cameron, et al. v. Apple Inc.; Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/20/2021 | Drafted and revised class certification brief and edits to expert drafts. | 2.9 | 700 | $2,030.00 | 10 | BMH |
|------|-----------|---------------------------------------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 5/20/2021 | Analysis of Apple clawback request and emails regarding same. | 1 | 700 | $700.00 | 11 | BMH |
| 0011 | 5/20/2021 | Fact development for expert reports and class certification brief. | 2.2 | 700 | $1,540.00 | 10 | BMH |
| 0011 | 5/20/2021 | Reviewed class certification expert work. | 1.6 | 600 | $960.00 | 10 | BJS |
| 0011 | 5/20/2021 | Drafted and edited motion for class certification. | 3.1 | 600 | $1,860.00 | 10 | BJS |
| 0011 | 5/20/2021 | Reviewing Apple documents for experts. | 5 | 350 | $1,750.00 | 7 | BW |
| 0011 | 5/20/2021 | Search document database for documents related to Apple allocation methods. | 0.4 | 375 | $150.00 | 7 | TJW |
| 0011 | 5/20/2021 | Assist with issues relating to preparation of class certification brief and supporting documents. | 1.2 | 350 | $420.00 | 10 | BRM |
| 0011 | 5/20/2021 | Attention to third-party productions. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 5/20/2021 | Update case file with pleadings, correspondence and trial materials. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 5/20/2021 | Letter from Apple counsel re: possible clawback requests. | 0.4 | 650 | $260.00 | 2 | RFL |
| 0011 | 5/20/2021 | Review Court's order re: privilege issues. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 5/20/2021 | Call from B. Siegel re: class cert briefing issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 5/20/2021 | Emails from B. Harrington re: class cert and claims strategy issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 5/20/2021 | Document review/analysis. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 5/20/2021 | Emails from team re: possible clawback requests. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/20/2021 | Email from/to opposing counsel re: plaintiff deps and request for developer communications. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/20/2021 | Emails re: Epic trial coverage. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/20/2021 | Work on potential settlement overture. | 1.5 | 650 | $975.00 | 12 | RFL |
| 0011 | 5/20/2021 | Emails to/from S. Berman re: potential settlement overture. | 1.1 | 650 | $715.00 | 12 | RFL |
| 0011 | 5/21/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 5/21/2021 | Attend Epic v. Apple trial telephonically. | 4 | 1,125 | $4,500.00 | 11 | SWB |
| 0011 | 5/21/2021 | Work on class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 5/21/2021 | Gathered information for experts. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 5/21/2021 | Monitored Epic trial and reviewed transcripts. | 3.2 | 700 | $2,240.00 | 9 | BMH |
| 0011 | 5/21/2021 | Revisions to class certification brief and emails regarding same. | 3 | 700 | $2,100.00 | 10 | BMH |
| 0011 | 5/21/2021 | Drafted and edited motion for class certification. | 4.2 | 600 | $2,520.00 | 10 | BJS |
| 0011 | 5/21/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 5/21/2021 | Search for documents in database explaining Apple's allocation methodology. | 2.8 | 375 | $1,050.00 | 7 | TJW |
| 0011 | 5/21/2021 | Fact research for experts class cert report. | 4.4 | 375 | $1,650.00 | 10 | TJW |
| 0011 | 5/21/2021 | Review new draft of class cert brief. | 0.4 | 375 | $150.00 | 10 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/21/2021 | Call with B. Siegel to discuss and divide up expert research task list. | 0.4 | 375 | $150.00 | 11 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 5/21/2021 | Proof and cite check letter to counsel. | 0.3 | 350 | $105.00 | 6 | BRM |
| 0011 | 5/21/2021 | Prepare and file notice regarding in-person trial attendance for week four of Epic, Apple trial. | 0.7 | 350 | $245.00 | 8 | BRM |
| 0011 | 5/21/2021 | Update case file with pleadings, correspondence, discovery and trial filings. | 1.1 | 350 | $385.00 | 11 | BRM |
| 0011 | 5/21/2021 | Attention to notification of potentially inadvertently produced documents issue. | 0.8 | 350 | $280.00 | 11 | BRM |
| 0011 | 5/21/2021 | Review/analyze transmittals by experts. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/21/2021 | Review/analyze evidence pulls by team members for class cert projects. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 5/21/2021 | Listen to/analyze T. Cook testimony at Epic trial. | 2.6 | 650 | $1,690.00 | 11 | RFL |
| 0011 | 5/21/2021 | Document review/analysis/tagging. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 5/21/2021 | Finalize letter to M. Perry re: tying issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 5/21/2021 | Review/analyze latest clawback request by Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 5/21/2021 | Strategy messages with B. Harrington re: clawback. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/22/2021 | Gathered information for experts; research and fact development for class certification brief. | 3.1 | 700 | $2,170.00 | 10 | BMH |
| 0011 | 5/23/2021 | Legal research for and edit motion for class certification. | 3 | 600 | $1,800.00 | 10 | BJS |
| 0011 | 5/23/2021 | Reviewing Apple documents for experts. | 4.3 | 350 | $1,505.00 | 7 | BW |
| 0011 | 5/23/2021 | Fact research regarding Samsung for experts. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 5/23/2021 | Call with Ben H. re: class certification issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 5/24/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 2 | 175 | $350.00 | 11 | CL |
| 0011 | 5/24/2021 | Attend Epic v. Apple trial telephonically. | 4 | 1,125 | $4,500.00 | 11 | SWB |
| 0011 | 5/24/2021 | Work on motion for class certification. | 2.2 | 1,125 | $2,475.00 | 10 | SWB |
| 0011 | 5/24/2021 | Reviewed Epic trial transcripts and exhibits. | 1.8 | 700 | $1,260.00 | 9 | BMH |
| 0011 | 5/24/2021 | Revisions to class certification motion and emails regarding same. | 5.5 | 700 | $3,850.00 | 10 | BMH |
| 0011 | 5/24/2021 | Review of Emails conservatively tagged as other; Developer complaint; Excl re: Distribution; Excl in App Purchases; Monopolization. Relevant Market (Steve Jobs Ungrouped Batch 1.384). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/24/2021 | Meet and confer call with Apple. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 5/24/2021 | Listened to trial and discussion afterwards. | 1.9 | 600 | $1,140.00 | 11 | BJS |
| 0011 | 5/24/2021 | Drafted and edited motion for class certification. | 5.3 | 600 | $3,180.00 | 10 | BJS |
| 0011 | 5/24/2021 | Reviewing Apple documents for experts. | 6.1 | 350 | $2,135.00 | 7 | BW |
| 0011 | 5/24/2021 | Fact research for experts regarding Samsung and multi-homing. | 6.2 | 375 | $2,325.00 | 1 | TJW |
| 0011 | 5/24/2021 | Review draft portion of expert report regarding market definition. | 3.1 | 375 | $1,162.50 | 10 | TJW |
| 0011 | 5/24/2021 | Attorney team call to discuss Epic v. Apple trial. | 0.3 | 375 | $112.50 | 11 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/24/2021 | Update case file with correspondence and trial pleadings. | 0.8 | 350 | $280.00 | 11 | BRM |
|---|---|---|---|---|---|---|---|
| 0011 | 5/24/2021 | Assist with preparation of class certification motion and supporting documents. | 2 | 350 | $700.00 | 10 | BRM |
| 0011 | 5/24/2021 | Brief research re: response to request for developer communications. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 5/24/2021 | Strategy call with team re: class certification motion and strategy issues. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/24/2021 | Document review re: issues for motion for class certification. | 0.8 | 650 | $520.00 | 10 | RFL |
| 0011 | 5/24/2021 | Work on issues for motion for class certification. | 1.4 | 650 | $910.00 | 10 | RFL |
| 0011 | 5/24/2021 | Attend Apple v. Epic closing arguments telephonically, with strategy messages to/from teammates. | 3.1 | 650 | $2,015.00 | 11 | RFL |
| 0011 | 5/24/2021 | Review/analyze survey documents. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/24/2021 | Call with Apple counsel, Ben S., and E. Kelly re: request for developer communications. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 5/25/2021 | Added Epic's Designation List on the Testimony chart. Added exhibits in the Bench Trial Civil Minutes to the Testimony chart and updated exhibits on the Marked Exhibit List for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 5/25/2021 | Work on motion for class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 5/25/2021 | Review of Epic trial transcripts and exhibits. | 1.1 | 700 | $770.00 | 9 | BMH |
| 0011 | 5/25/2021 | Prepared comments on expert reports and analysis regarding same. | 2.9 | 700 | $2,030.00 | 10 | BMH |
| 0011 | 5/25/2021 | Revisions to class certification brief and research regarding same. | 5.1 | 700 | $3,570.00 | | BMH |
| 0011 | 5/25/2021 | Review of Emails conservatively tagged as other; Developer complaint; Monopolization; Relevant market; No justification for conduct (Steve Jobs Ungrouped Batch 1.396). | 8 | 350 | $2,800.00 | 7 | MER |
| 0011 | 5/25/2021 | Edited motion for class certification. | 3 | 600 | $1,800.00 | 10 | BJS |
| 0011 | 5/25/2021 | Reviewed class certification reports. | 3.4 | 600 | $2,040.00 | 10 | BJS |
| 0011 | 5/25/2021 | Reviewing Apple documents for experts. | 7.1 | 350 | $2,485.00 | 7 | BW |
| 0011 | 5/25/2021 | Fact research for experts regarding market definition and multi-homing. | 5.3 | 375 | $1,987.50 | 1 | TJW |
| 0011 | 5/25/2021 | Attention to preparation of class certification motion and supporting documents. | 2.9 | 350 | $1,015.00 | 10 | BRM |
| 0011 | 5/25/2021 | Update case file with pleadings and trial materials. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 5/25/2021 | Work on motion for class certification. | 9.4 | 650 | $6,110.00 | 10 | RFL |
| 0011 | 5/26/2021 | Added Epic's Designation List on the Testimony chart. Sent the spreadsheet with all of the exhibits in the Bench Trial Civil Minutes in the Testimony chart to Brian Miller. | 7.4 | 175 | $1,295.00 | 11 | CL |
| 0011 | 5/26/2021 | Work on motion for class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 5/26/2021 | Revisions to class certification brief and emails regarding same. | 3.1 | 700 | $2,170.00 | 10 | BMH |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 231 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/26/2021 | Prepared comments on expert reports and calls with expert staff regarding same. | 2.9 | 700 | $2,030.00 | 10 | BMH |
|---|---|---|---|---|---|---|---|
| 0011 | 5/26/2021 | Edited motion for class certification. | 6.5 | 600 | $3,900.00 | 10 | BJS |
| 0011 | 5/26/2021 | Reviewing Apple documents for experts. | 6.8 | 350 | $2,380.00 | 7 | BW |
| 0011 | 5/26/2021 | Search for and input fact cites for class certification brief (4.0) and edit brief draft (1.6). | 5.6 | 375 | $2,100.00 | 10 | TJW |
| 0011 | 5/26/2021 | Attention to third-party productions from consumer plaintiffs. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 5/26/2021 | Assist with preparation of motion for class certification and supporting documents. | 5.7 | 350 | $1,995.00 | 10 | BRM |
| 0011 | 5/26/2021 | Fact/legal research for issues for motion for class certification. | 3.9 | 650 | $2,535.00 | 9 | RFL |
| 0011 | 5/26/2021 | Work on motion for class certification. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 5/26/2021 | Review/analyze draft expert reports. | 1.5 | 650 | $975.00 | 10 | RFL |
| 0011 | 5/27/2021 | Filled in sealed transcripts and trial exhibits on the Testimony chart for Brian Miller. | 1 | 175 | $175.00 | 11 | CL |
| 0011 | 5/27/2021 | Work on motion for class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 5/27/2021 | Attention to expert reports. | 1.8 | 700 | $1,260.00 | 10 | BMH |
| 0011 | 5/27/2021 | Revisions to class certification brief and emails regarding same. | 3.8 | 700 | $2,660.00 | 10 | BMH |
| 0011 | 5/27/2021 | Legal research and analysis regarding class certification issues. | 3.1 | 700 | $2,170.00 | 10 | BMH |
| 0011 | 5/27/2021 | Hagens Berman team call regarding class certification papers and status. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 5/27/2021 | Analysis of sealing issues for class certification papers. | 0.7 | 700 | $490.00 | 10 | BMH |
| 0011 | 5/27/2021 | Call with Tregillis staff regarding expert report. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 5/27/2021 | Edited class certification motion. | 3.6 | 600 | $2,160.00 | 10 | BJS |
| 0011 | 5/27/2021 | Reviewed expert reports. | 3.6 | 600 | $2,160.00 | 10 | BJS |
| 0011 | 5/27/2021 | Reviewing Apple documents for experts. | 7.2 | 350 | $2,520.00 | 7 | BW |
| 0011 | 5/27/2021 | Revise and edit motion for class certification (2.4) and research fact cites for motion (1.5). | 3.9 | 375 | $1,462.50 | 10 | TJW |
| 0011 | 5/27/2021 | Call with B. Harrington, B. Siegel, and B. Miller to discuss finalization of brief and logistics of filing. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 5/27/2021 | All-hands call (S. Berman, B. Harrington+Siegel, R. Lopez) to discuss class cert motion. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 5/27/2021 | Call with R. Spiegel to discuss third party subpoenas joined (.3) and revise Berman decl. (.1). | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 5/27/2021 | Call with B. Harrington and B. Siegel to discuss evidence collection for cert brief. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 5/27/2021 | Assist with preparation of motion for class certification and supporting documents. Create drafts of sealing documents regarding same. | 6.1 | 350 | $2,135.00 | 10 | BRM |
| 0011 | 5/27/2021 | Attention to sealed trial materials from Epic Games v. Apple trial. | 1.5 | 350 | $525.00 | 11 | BRM |
| 0011 | 5/27/2021 | Fact research re: citations. | 0.7 | 650 | $455.00 | 1 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/27/2021 | Legal research re: UCL and issues re: restraints. | 1.3 | 650 | $845.00 | 9 | RFL |
|------|-----------|---------------------------------------------------|-----|-----|---------|---|-----|
| 0011 | 5/27/2021 | Legal research re: damages and restitution matters. | 1.4 | 650 | $910.00 | 9 | RFL |
| 0011 | 5/27/2021 | Edits to issues for motion for class certification. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 5/27/2021 | Strategy call re: motion for class certification. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 5/27/2021 | Work on motion for class certificattion. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 5/27/2021 | Review/analyze draft sections of expert reports. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 5/28/2021 | Filled in sealed transcripts and trial exhibits on the Testimony chart for Brian Miller. | 5 | 175 | $875.00 | 11 | CL |
| 0011 | 5/28/2021 | Work on motion for class certification and expert issues re same. | 3 | 1,125 | $3,375.00 | 10 | SWB |
| 0011 | 5/28/2021 | Further edits and revisions to class certification brief; emails regarding same. | 1.7 | 700 | $1,190.00 | 10 | BMH |
| 0011 | 5/28/2021 | Work on class certification brief and supporting documents; reviewed exhibits. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/28/2021 | Prepared comments on expert reports and calls with experts regarding same. | 3.1 | 700 | $2,170.00 | 10 | BMH |
| 0011 | 5/28/2021 | Review Apple and Epic final findings of fact and conclusions of law. | 1.4 | 700 | $980.00 | 9 | BMH |
| 0011 | 5/28/2021 | Further analysis and review of expert reports and emails regarding same. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 5/28/2021 | Researched, reviewed and discussed class certification reports. | 5.2 | 600 | $3,120.00 | 10 | BJS |
| 0011 | 5/28/2021 | Reviewing Apple documents for experts. | 8.3 | 350 | $2,905.00 | 7 | BW |
| 0011 | 5/28/2021 | Review latest draft of expert report. | 0.6 | 375 | $225.00 | 10 | TJW |
| 0011 | 5/28/2021 | Call with LE expert, S. Berman, and B. Harrington + Siegel to discuss draft expert report. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 5/28/2021 | Call with S. Berman, R. Lopez, B. Harrington, and B. Siegel to discuss several issues in expert report. | 0.3 | 375 | $112.50 | 10 | TJW |
| 0011 | 5/28/2021 | Review latest draft of class certification motion. | 0.2 | 375 | $75.00 | 10 | TJW |
| 0011 | 5/28/2021 | Assist with preparation of motion for class certification and supporting documents. Begin review of expert reports regarding same. | 6.7 | 350 | $2,345.00 | 10 | BRM |
| 0011 | 5/28/2021 | Update case file with correspondence. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 5/28/2021 | Fact/legal research re: expert issues pertaining to class certification. | 4.3 | 650 | $2,795.00 | 10 | RFL |
| 0011 | 5/28/2021 | Review/analyze expert drafts. | 1.2 | 650 | $780.00 | 10 | RFL |
| 0011 | 5/28/2021 | Work on proposed order. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 5/28/2021 | Conference with B. Harington re: response to Apple counsel as to further data production. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 5/28/2021 | Conference with team members re: expert issues pertaining to class certification. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 5/29/2021 | Revisions to class certification brief and supporting documents. | 2.8 | 700 | $1,960.00 | 10 | BMH |
| 0011 | 5/29/2021 | Reviewed and prepared comments on expert reports; calls with expert staff. | 5.1 | 700 | $3,570.00 | 10 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 5/29/2021 | Edited motion for class certification and supporting documents. | 5 | 600 | $3,000.00 | 10 | BJS |
|------|-----------|------------------------------------------------------------------|---|-----|------------|----|-----|
| 0011 | 5/29/2021 | Assist with preparation of motion for class certification and supporting documents. | 2.8 | 350 | $980.00 | 10 | BRM |
| 0011 | 5/30/2021 | Call with Tregillis staff and emails regarding report issues. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 5/30/2021 | Attention to third-party discovery and sealing issues; reviewed reports for same. | 2.8 | 700 | $1,960.00 | 11 | BMH |
| 0011 | 5/30/2021 | Attention to class certification brief and expert reports; proposed revisions to same. | 6.7 | 700 | $4,690.00 | 10 | BMH |
| 0011 | 5/30/2021 | Edited motion for class certification and supporting documents. | 7.6 | 600 | $4,560.00 | 10 | BJS |
| 0011 | 5/30/2021 | Reviewing Apple documents for experts. | 7.3 | 350 | $2,555.00 | 7 | BW |
| 0011 | 5/30/2021 | Review expert reports for third party citations and catalogue. | 6.4 | 375 | $2,400.00 | 10 | TJW |
| 0011 | 5/30/2021 | Assist with preparation of motion for class certification and supporting documents. | 7.8 | 350 | $2,730.00 | 10 | BRM |
| 0011 | 5/30/2021 | Research re: monopsony issues. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 5/30/2021 | Review/analyze expert reports re: monopsony issues. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/30/2021 | Draft text re: alternative monopsony claim for motion for class certifictaion. | 0.4 | 650 | $260.00 | 10 | RFL |
| 0011 | 5/31/2021 | Attention to third-party discovery and sealing issues. | 1.1 | 700 | $770.00 | 11 | BMH |
| 0011 | 5/31/2021 | Review and prepared comments on Tregillis report; emails regarding same. | 3.1 | 700 | $2,170.00 | 10 | BMH |
| 0011 | 5/31/2021 | Revisions to class certification filings. | 4.8 | 700 | $3,360.00 | 10 | BMH |
| 0011 | 5/31/2021 | Edited and drafted motion for class certification and supporting documents. | 4.6 | 600 | $2,760.00 | 10 | BJS |
| 0011 | 5/31/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 5/31/2021 | Pulled TOA and cleaned up the same. | 0.7 | 350 | $245.00 | 8 | JSD |
| 0011 | 5/31/2021 | Assist with preparation of motion for class certification and supporting documents. | 8.5 | 350 | $2,975.00 | 10 | BRM |
| 0011 | 5/31/2021 | Review/analyze draft expert reports in support of motion for class certification. | 1.3 | 650 | $845.00 | 10 | RFL |
| 0011 | 6/1/2021 | Filled in sealed transcripts and trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 7.3 | 175 | $1,277.50 | 11 | CL |
| 0011 | 6/1/2021 | Work on motion for class certification. | 2 | 1,125 | $2,250.00 | 10 | SWB |
| 0011 | 6/1/2021 | Oversaw finalization and filing of class certification papers, expert reports and all related materials; edits to same. | 10.8 | 700 | $7,560.00 | 10 | BMH |
| 0011 | 6/1/2021 | Drafted, edited and file motion for class certification and supporting documents. | 5.1 | 600 | $3,060.00 | 10 | BJS |
| 0011 | 6/1/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 6/1/2021 | Review all documents cited in class certification motion and expert reports to confirm not subject to Apple 5/20 and 6/1 clawback letters. | 3 | 375 | $1,125.00 | 10 | TJW |
| 0011 | 6/1/2021 | Final proof of Tregellis expert report. | 2.2 | 375 | $825.00 | 10 | TJW |
| 0011 | 6/1/2021 | Final edit/proof of class cert motion. | 1.3 | 375 | $487.50 | 10 | TJW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/1/2021 | Assist with preparation, filing and service of motion for class certification and supporting documents. | 13.1 | 350 | $4,585.00 | 10 | BRM |
|---|---|---|---|---|---|---|---|
| 0011 | 6/1/2021 | Review/analyze draft expert reports and brief in support of motion for class certification. | 5.1 | 650 | $3,315.00 | 10 | RFL |
| 0011 | 6/1/2021 | Messages to/from team members re: expert issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 6/1/2021 | Call with B. Siegel and consultant re: finalization of reports. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/1/2021 | Letters from Apple counsel re: privilege issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/1/2021 | Email from Apple counsel re: designated house counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/1/2021 | Emails from/to team re: designated house counsel. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/2/2021 | Updated the Apple iPhone Subpoena Tracking Chart. Filled in the details for trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 7.9 | 175 | $1,382.50 | 11 | CL |
| 0011 | 6/2/2021 | Work on settlement. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 6/2/2021 | Attention to third-party inquiries regarding sealing issues. | 1.1 | 700 | $770.00 | 11 | BMH |
| 0011 | 6/2/2021 | Attention to Apple discovery letters and clawbacks; emails regarding same. | 1.1 | 700 | $770.00 | 11 | BMH |
| 0011 | 6/2/2021 | Reviewed motion for class certification filing of consumers. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 6/2/2021 | Reviewing Apple documents for experts. | 5.4 | 350 | $1,890.00 | 7 | BW |
| 0011 | 6/2/2021 | Review consumers' class certification motion and expert report. | 2.1 | 375 | $787.50 | 10 | TJW |
| 0011 | 6/2/2021 | Attention to inadvertently produced documents and prepare for deletion from database and backup data. | 3.1 | 350 | $1,085.00 | 11 | BRM |
| 0011 | 6/2/2021 | Organize and prepare review materials for attorneys regarding class certification motions. | 1.2 | 350 | $420.00 | 11 | BRM |
| 0011 | 6/2/2021 | Process document production for uploading into document review database. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 6/2/2021 | Emails to/from team re: consumer motion and contentions, and developer responses to same as needed. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 6/2/2021 | Review/analyze consumer motion for class certification and consumer expert report. | 4.9 | 650 | $3,185.00 | 10 | RFL |
| 0011 | 6/2/2021 | Legal research and analysis re: consumer motion for class certification and consumer expert report. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/3/2021 | Filled in the details for trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 7.5 | 175 | $1,312.50 | 11 | CL |
| 0011 | 6/3/2021 | Attention to third-party sealing issues and emails regarding same. | 1.4 | 700 | $980.00 | 11 | BMH |
| 0011 | 6/3/2021 | Coordination with experts on backup productions; emails regarding same. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 6/3/2021 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 6/3/2021 | Review class certification filing documents (expert reports and motion) for documents cited by Epic in order to prepare redacted report. | 1.5 | 375 | $562.50 | 10 | TJW |
| 0011 | 6/3/2021 | Attention to gathering, organizing and serving expert report backup data. | 1.2 | 350 | $420.00 | 10 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/3/2021 | Attention to inadvertently produced documents; prepare for deletion from document review database and backup. | 1.4 | 350 | $490.00 | 11 | BRM |
|---|---|---|---|---|---|---|---|
| 0011 | 6/3/2021 | Attention to production of expert report backup data to defendants. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 6/3/2021 | Resume review of consumer motion and report. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 6/3/2021 | Call from E. Kelly re: PSB declaration in support of motion for class certification. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 6/3/2021 | Follow up with team re: expert data backups. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 6/3/2021 | Messages to/from B. Miller re: Apple's request as to sealing. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/3/2021 | Email to Apple counsel re: Apple's request as to sealing. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/3/2021 | Emails to team re: plaintiff deposition scheduling and preparation. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/3/2021 | Apprise team re: PSB declaration in support of motion for class certification. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/3/2021 | Legal research/analysis re: consumer claims and issues as to pass-through. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 6/4/2021 | Filled in the details for trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/4/2021 | Review and analysis of consumer class certification submission and expert report. | 4.2 | 700 | $2,940.00 | 9 | BMH |
| 0011 | 6/4/2021 | Client deposition meet and confer and discussion. | 0.9 | 600 | $540.00 | 10 | BJS |
| 0011 | 6/4/2021 | Reviewing Apple documents for experts. | 7.8 | 350 | $2,730.00 | 7 | BW |
| 0011 | 6/4/2021 | Review Einer Elhauge report for cites to Epic confidential material. | 3.6 | 375 | $1,350.00 | 10 | TJW |
| 0011 | 6/4/2021 | Redact documents containing Epic confidential material and draft letter to Epic re same. | 1.6 | 375 | $600.00 | 10 | TJW |
| 0011 | 6/4/2021 | Review Nicolas Economides report for Epic confidential material. | 1.5 | 375 | $562.50 | 10 | TJW |
| 0011 | 6/4/2021 | Review Christian Tregillis report for Epic confidential material. | 0.7 | 375 | $262.50 | 10 | TJW |
| 0011 | 6/4/2021 | Review class cert motion for Epic confidential material. | 0.5 | 375 | $187.50 | 10 | TJW |
| 0011 | 6/4/2021 | Reviewed class cert. documents for redaction. | 1 | 350 | $350.00 | 8 | JSD |
| 0011 | 6/4/2021 | Work with opposing counsel and clients to schedule plaintiff depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/4/2021 | Review/analyze latest Apple subpoenas, including subpoena to Microsoft and Messina Group. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/4/2021 | Emails to team re: subpoena to Microsoft and Messina Group. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/4/2021 | Review/analyze Lawrence deposition transcript in preparation for plaintiff depositions. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/4/2021 | Call with J. Jagher re: document review matters. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/6/2021 | Attention to non-party sealing materials and emails with Samsung regarding notice supplement. | 1.1 | 700 | $770.00 | 11 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/7/2021 | Filled in details for the trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 7.5 | 175 | $1,312.50 | 11 | CL |
|------|----------|---------------------------------------------------------|------|-------|-----------|----|-----|
| 0011 | 6/7/2021 | Call with Epic counsel regarding sealing issues. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 6/7/2021 | Attention to third-party sealing requests; drafted Samsung stipulation extending response date; emails regarding same. | 2.1 | 700 | $1,470.00 | 8 | BMH |
| 0011 | 6/7/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 6/7/2021 | Review Economides report + consumer expert report; legal research regarding pass through. | 2.3 | 375 | $862.50 | 10 | TJW |
| 0011 | 6/7/2021 | Review third party materials cited in class certification filing for confidential third party materials. | 0.8 | 375 | $300.00 | 10 | TJW |
| 0011 | 6/7/2021 | Call with B. Harrington to discuss question about confidential materials cited in expert class certification report. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 6/7/2021 | Call with Google counsel to discuss question about confidential materials cited in expert class certification report. | 0.1 | 375 | $37.50 | 10 | TJW |
| 0011 | 6/7/2021 | Formatted and proofed Stipulation regarding Samsung's declaration regarding deadline, efiled the same, and emailed copy of the proposed order to the court. | 1.2 | 350 | $420.00 | 8 | JSD |
| 0011 | 6/8/2021 | Filled in details for the trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 7.4 | 175 | $1,295.00 | 11 | CL |
| 0011 | 6/8/2021 | Prepare for and attend team meeting status and next steps. | 2 | 1,125 | $2,250.00 | 11 | SWB |
| 0011 | 6/8/2021 | Research for additional requests for production to Apple. | 0.6 | 700 | $420.00 | 2 | BMH |
| 0011 | 6/8/2021 | Hagens Berman team meeting regarding next steps; reviewed agenda and preparation for same. | 1.5 | 700 | $1,050.00 | 11 | BMH |
| 0011 | 6/8/2021 | Team planning call, prepare for and follow up. | 1.6 | 600 | $960.00 | 5 | BJS |
| 0011 | 6/8/2021 | Reviewing Apple documents for experts. | 9.2 | 350 | $3,220.00 | 7 | BW |
| 0011 | 6/8/2021 | Review Einer Elhauge report and draft notes on deposition prep for class rep; send to E. Kelly. | 1.9 | 375 | $712.50 | 10 | TJW |
| 0011 | 6/8/2021 | Attorney team call to discuss next steps following filing of class certification motion. | 1.6 | 375 | $600.00 | 11 | TJW |
| 0011 | 6/8/2021 | Notes following strategy meeting. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 6/8/2021 | Prepare for team strategy meeting. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/8/2021 | Attend strategy meeting. | 1.6 | 650 | $1,040.00 | 11 | RFL |
| 0011 | 6/8/2021 | Work on draft settlement proposal. | 1.3 | 650 | $845.00 | 12 | RFL |
| 0011 | 6/9/2021 | Filled in details for the trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/9/2021 | Search term review. plan, and meet and confer. | 3.8 | 600 | $2,280.00 | 6 | BJS |
| 0011 | 6/9/2021 | Reviewing Apple documents for experts. | 7.6 | 350 | $2,660.00 | 7 | BW |
| 0011 | 6/9/2021 | Update case file with pleadings, discovery and correspondence. Update case calendar. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 6/9/2021 | Attention to documentation of inadvertently produced documents and deletion from document review database, backup data. | 3.7 | 350 | $1,295.00 | 11 | BRM |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/9/2021 | Confer with counsel regarding supplemental declaration regarding class certification. | 1 | 350 | $350.00 | 11 | BRM |
|---|---|---|---|---|---|---|---|
| 0011 | 6/9/2021 | Research re: PSB declaration. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 6/9/2021 | Review/analyze subpoenas to experts. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 6/9/2021 | Transmit to expert reps. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 6/9/2021 | Emails with E. Kelly and team re: PSB declaration. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/9/2021 | Email from/to Apple counsel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/9/2021 | Review/analyze FOF/COL briefing from Epic and Apple counsel re: Epic's filings. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 6/9/2021 | Document review/analysis. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 6/9/2021 | Analyze emails re: Epic's IAP policies. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/9/2021 | Comments to/from team re: Epic's IAP policies. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/10/2021 | Filled in details for the trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 6/10/2021 | Work on settlement strategy. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 6/10/2021 | Attention to expert errata and related sealing issues. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 6/10/2021 | Client deposition preparation. | 3.3 | 600 | $1,980.00 | 5 | BJS |
| 0011 | 6/10/2021 | Reviewing Apple documents for experts. | 4.2 | 350 | $1,470.00 | 7 | BW |
| 0011 | 6/10/2021 | Research Apple subpoena recipients Meghan DiMuzio and Forbes Tate. | 0.4 | 375 | $150.00 | 1 | TJW |
| 0011 | 6/10/2021 | Attention to drafting ancillary documents regarding notice of errata, supplemental declaration. | 2 | 350 | $700.00 | 8 | BRM |
| 0011 | 6/10/2021 | Attention to inadvertently produced documents. | 1.4 | 350 | $490.00 | 11 | BRM |
| 0011 | 6/10/2021 | Assist with deposition preparation. | 1.1 | 350 | $385.00 | 7 | BRM |
| 0011 | 6/10/2021 | Prepare for client depositions. | 1.0 | 650 | $650.00 | 5 | RFL |
| 0011 | 6/10/2021 | Work on draft motion. | 0.3 | 650 | $195.00 | 8 | RFL |
| 0011 | 6/10/2021 | Research re: response to request for developer communications. | 1.1 | 650 | $715.00 | 9 | RFL |
| 0011 | 6/10/2021 | Emails to experts re: acceptance of service. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 6/10/2021 | Review/analyze consumer expert report for developer issues. | 1.0 | 650 | $650.00 | 10 | RFL |
| 0011 | 6/10/2021 | Strategy emails with team re: supplemental PSB declaration. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/10/2021 | Call with E. Dettmer re: supplemental PSB declaration. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/10/2021 | Emails from consumer counsel re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/10/2021 | Research re: settlement proposal. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 6/11/2021 | Filled in details for the trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/11/2021 | Attention to expert reliance materials and research regarding expert stipulation. | 0.9 | 700 | $630.00 | 10 | BMH |
| 0011 | 6/11/2021 | Prepare for client deposition. | 0.9 | 600 | $540.00 | 5 | BJS |
| 0011 | 6/11/2021 | Expert report research. | 0.6 | 600 | $360.00 | 10 | BJS |
| 0011 | 6/11/2021 | Prepared errata for filing. | 0.8 | 600 | $480.00 | 9 | BJS |
| 0011 | 6/11/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 238 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/11/2021 | Prep for deposition of Pepper (consumer class representative). | 0.3 | 375 | $112.50 | 11 | TJW |
|------|-----------|---------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 6/11/2021 | Assist with deposition preparation. | 1.2 | 350 | $420.00 | 7 | BRM |
| 0011 | 6/11/2021 | Attention to transactional data production. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 6/11/2021 | Additional edits and revisions to motion for leave to file supplemental declaration in support of class certification. | 1.3 | 350 | $455.00 | 8 | BRM |
| 0011 | 6/11/2021 | Revise drafts, finalize and file administrative motion to seal expert report errata. Serve counsel with same. | 3.1 | 350 | $1,085.00 | 8 | BRM |
| 0011 | 6/11/2021 | Preparations for developer plaintiff depositions. | 0.8 | 650 | $520.00 | 5 | RFL |
| 0011 | 6/11/2021 | Fact/legal research re: injunctive-relief issues. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 6/11/2021 | Review/analyze expert reports re: settlement proposal. | 1.6 | 650 | $1,040.00 | 10 | RFL |
| 0011 | 6/11/2021 | Message from Apple counsel re: list of materials relied upon for experts, research re: same, and follow-up with team. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 6/11/2021 | Follow-up with E. Kelly re: issues pertaining to PSB supplemental declaration. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/11/2021 | Call from Apple counsel re: PSB supplemental declaration. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/11/2021 | Messages to/from team re: consumer depositions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/14/2021 | Filled in details for the trial exhibits on the Marked Ex & Doc List chart for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/14/2021 | Review outline regarding class representative depositions and preparation memos; emails regarding same. | 1.1 | 700 | $770.00 | 9 | BMH |
| 0011 | 6/14/2021 | Client deposition preparation. | 3 | 600 | $1,800.00 | 5 | BJS |
| 0011 | 6/14/2021 | Reviewing Apple documents for experts. | 4 | 350 | $1,400.00 | 7 | BW |
| 0011 | 6/14/2021 | Review documents in Donald Cameron production. | 1.8 | 375 | $675.00 | 7 | TJW |
| 0011 | 6/14/2021 | Attend Pepper deposition (consumer class representative). | 6.1 | 375 | $2,287.50 | 11 | TJW |
| 0011 | 6/14/2021 | Assist with deposition preparations. | 2.7 | 350 | $945.00 | 7 | BRM |
| 0011 | 6/14/2021 | Revisions to draft responses and objections to Apple's 30(b)(6) notice to PSB and circulate to team. | 1.0 | 650 | $650.00 | 3 | RFL |
| 0011 | 6/14/2021 | Fact/legal research re: Apple's request for developer/marketplace communications. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 6/14/2021 | Strategy emails to/from team re: further expert issues. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 6/14/2021 | Emails from/to team re: Apple request as to list of materials relied upon. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/14/2021 | Work on letter to Apple counsel re: developer/marketplace communications. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 6/14/2021 | Circulate to team, with comments. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/14/2021 | Strategy messages from co-counsel. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/14/2021 | Work on letter. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 6/15/2021 | Added the Demonstratives exhibits, filled in Document Note on the Marked Ex & Doc List chart and filled in the Testimony Worksheet for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 6/15/2021 | Revisions to letter regarding Apple requests for production; emails regarding same and research. | 1.2 | 700 | $840.00 | 2 | BMH |
| 0011 | 6/15/2021 | Reviewing Apple documents for experts. | 4.5 | 350 | $1,575.00 | 7 | BW |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 239 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 6/15/2021 | Download and review sealed materials regarding class certification motion. | 0.7 | 350 | $245.00 | 9 | BRM |
| 0011 | 6/15/2021 | Work on letter to J. Calandra re: plaintiff communications. | 1.4 | 650 | $910.00 | 11 | RFL |
| 0011 | 6/15/2021 | Strategy call with E. Kelly. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/15/2021 | Messages to/from team re: letter to J. Calandra. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/16/2021 | Added the Demonstratives exhibits, filled in Document Note on the Marked Ex & Doc List chart and filled in the Testimony Worksheet for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/16/2021 | Attention to expert subpoenas and emails regarding same. | 0.5 | 700 | $350.00 | 10 | BMH |
| 0011 | 6/16/2021 | Cameron deposition preparation. | 2 | 600 | $1,200.00 | 5 | BJS |
| 0011 | 6/16/2021 | Reviewing Apple documents for experts. | 7.9 | 350 | $2,765.00 | 7 | BW |
| 0011 | 6/16/2021 | Review documents produced by named plaintiff (Donnie Cameron) and identify/summarize docs in response to request by B. Siegel. | 2.4 | 375 | $900.00 | 7 | TJW |
| 0011 | 6/16/2021 | Draft summary of consumer deposition (Pepper) on 6/14/21 and send to attorney team. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 6/16/2021 | Review document database regarding vaulting of extraneous materials. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 6/16/2021 | Attention to revising, finalizing and filing of supplemental declaration in support of class certification and ancillary documents. | 1.6 | 350 | $560.00 | 10 | BRM |
| 0011 | 6/16/2021 | Review documents/prepare for PSB deposition. | 0.4 | 650 | $260.00 | 5 | RFL |
| 0011 | 6/16/2021 | Coordinate filing. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 6/16/2021 | Review/edit pleadings in support of administrative motion re: PSB supplemental declaration. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 6/16/2021 | Emails to/from team re: responses and objections to Apple's document subpoenas to experts. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 6/16/2021 | Circulate PSB supplemental declaration to team. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/17/2021 | Added the Demonstratives exhibits, filled in Document Note on the Marked Ex & Doc List chart and filled in the Testimony Worksheet for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 6/17/2021 | Attention to plaintiff depositions. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 6/17/2021 | Client deposition preparation. | 2 | 600 | $1,200.00 | 5 | BJS |
| 0011 | 6/17/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 6/17/2021 | Review R. Lopez notes from Pure Sweat deposition. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 6/17/2021 | Edit drafts of responses to non-party subpoenas. | 0.8 | 350 | $280.00 | 2 | BRM |
| 0011 | 6/17/2021 | Assist with deposition preparations. | 2 | 350 | $700.00 | 7 | BRM |
| 0011 | 6/17/2021 | Conferences with E. Kelly and A. Amaro re: PSB deposition prep and testimony. | 0.4 | 650 | $260.00 | 5 | RFL |
| 0011 | 6/17/2021 | Attend deposition of R. Czeslawski and PSB. | 7.7 | 650 | $5,005.00 | 5 | RFL |
| 0011 | 6/17/2021 | Conference with B. Siegel re: Mr. Cameron's deposition preparation. | 0.4 | 650 | $260.00 | 5 | RFL |
| 0011 | 6/17/2021 | Message to/from T. Wojcik re: document review assignments. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/18/2021 | Cameron deposition outline and preparation. | 2.3 | 600 | $1,380.00 | 5 | BJS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/18/2021 | Reviewing Apple documents for experts. | 7.6 | 350 | $2,660.00 | 7 | BW |
|------|-----------|----------------------------------------|-----|-----|-----------|---|----|
| 0011 | 6/18/2021 | Call from B. Siegel re: preparation of Mr. Cameron for his deposition. | 0.3 | 650 | $195.00 | 5 | RFL |
| 0011 | 6/18/2021 | Review notes from PSB deposition re: preparation of Mr. Cameron for his deposition. | 0.3 | 650 | $195.00 | 5 | RFL |
| 0011 | 6/18/2021 | Emails re: transactional data productions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/19/2021 | Meet with client regarding deposition preparation. | 3.8 | 600 | $2,280.00 | 5 | BJS |
| 0011 | 6/20/2021 | Drafted responses to Elhauge subpoena and emails regarding same. | 1.5 | 700 | $1,050.00 | 3 | BMH |
| 0011 | 6/20/2021 | Attention to reliance materials lists for experts; reviewed same. | 0.5 | 700 | $350.00 | 10 | BMH |
| 0011 | 6/20/2021 | Prep session with Mr. Cameron for Apple deposition. | 2.8 | 650 | $1,820.00 | 5 | RFL |
| 0011 | 6/20/2021 | Prepare for Cameron deposition. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/21/2021 | Added the Demonstratives exhibits, filled in Document Note on the Marked Ex & Doc List chart and filled in the Testimony Worksheet for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 6/21/2021 | Client deposition preparation. | 1.5 | 600 | $900.00 | 5 | BJS |
| 0011 | 6/21/2021 | Reviewing Apple documents for experts. | 7.9 | 350 | $2,765.00 | 7 | BW |
| 0011 | 6/21/2021 | Follow up research re: Alston NCAA decision for potential impact on case. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 6/21/2021 | Review/analyze lists of reliance materials for class certification reports submitted by professors. | 0.6 | 650 | $390.00 | 10 | RFL |
| 0011 | 6/21/2021 | Review/analyze and send comments to B. Harrington re: responses to Apple's subpoenas to experts. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 6/21/2021 | Email from experts re: Epic expert backup materials, and look into same. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 6/21/2021 | Review/analyze Alston NCAA decision for potential impact on case. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 6/22/2021 | Added the Demonstratives exhibits, filled in Document Note on the Marked Ex & Doc List chart and filled in the Testimony Worksheet for Brian Miller. | 6 | 175 | $1,050.00 | 11 | CL |
| 0011 | 6/22/2021 | Research for client deposition preparation. | 3.3 | 600 | $1,980.00 | 5 | BJS |
| 0011 | 6/22/2021 | Reviewing Apple documents for experts. | 7.6 | 350 | $2,660.00 | 7 | BW |
| 0011 | 6/22/2021 | Messages to/from B. Siegel re: Mr. Cameron's deposition preparation. | 0.1 | 650 | $65.00 | 5 | RFL |
| 0011 | 6/22/2021 | Prepare for follow up preparation session with client and B. Siegel for deposition. | 0.8 | 650 | $520.00 | 5 | RFL |
| 0011 | 6/22/2021 | Notes re: possible further preparation session. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 6/22/2021 | Research re: merits experts. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 6/22/2021 | Call with B. Siegel re: Mr. Cameron's deposition preparation. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/22/2021 | Preparation call with Mr. Cameron. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/22/2021 | Preparation call with same. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/23/2021 | Added the Trial exhibits with cites on the Testimony Worksheet for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/23/2021 | Revisions to subpoena responses; coordination with expert staff regarding sign off; coordinated service of same. | 2.4 | 700 | $1,680.00 | 8 | BMH |
|---|---|---|---|---|---|---|---|
| 0011 | 6/23/2021 | Deposition preparation. | 0.3 | 600 | $180.00 | 5 | BJS |
| 0011 | 6/23/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 6/23/2021 | Proofread, finalize, and serve responses and objections to subpoenas directed to non-parties Elhauge and Economides. | 0.7 | 275 | $192.50 | 8 | JMS |
| 0011 | 6/23/2021 | Research re: claims made in "Building a Trusted Ecosystem for Millions of Apps". | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 6/23/2021 | Messages from/to B. Harrington and J. Salonga re: responses/objections to Apple subpoenas to experts. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 6/23/2021 | Review/analyze Apple's new publication "Building a Trusted Ecosystem for Millions of Apps". | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 6/23/2021 | Review consumers' analogous responses/objections re: Prof. McFadden. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/23/2021 | Review/analyze news reports re: new French matter re: App Store. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/23/2021 | Message from/to B. Harrington re: possible need for extension re: responses/objections to subpoenas. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 6/24/2021 | Added the Trial exhibits with cites on the Testimony Worksheet for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 6/24/2021 | Preparation for D. Cameron deposition, and call with B. Siegel regarding same. | 1.6 | 700 | $1,120.00 | 11 | BMH |
| 0011 | 6/24/2021 | Client deposition preparation. | 2.6 | 600 | $1,560.00 | 5 | BJS |
| 0011 | 6/24/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 6/24/2021 | Update case file with related-case pleadings. Return data-related key to counsel. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 6/24/2021 | Prepare for call with Mr. Cameron and teammates re: deposition. | 0.4 | 650 | $260.00 | 5 | RFL |
| 0011 | 6/24/2021 | Preparation for defense of Mr. Cameron's deposition. | 0.5 | 650 | $325.00 | 5 | RFL |
| 0011 | 6/24/2021 | Review analyze announcements from Microsoft re: Microsoft Store new policies/commission rates for app developers. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/24/2021 | Review/analyze announcement re:Play Media Experience Program for potential impact on case. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/24/2021 | Call with Mr. Cameron and Messrs. Siegel and Harrington re: same. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 6/24/2021 | Review/analyze CAF response to Apple subpoena. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 6/25/2021 | Added the Trial exhibits with cites on the Testimony Worksheet for Brian Miller. | 7.5 | 175 | $1,312.50 | 11 | CL |
| 0011 | 6/25/2021 | Cameron deposition and preparation. | 7 | 600 | $4,200.00 | 5 | BJS |
| 0011 | 6/25/2021 | Reviewing Apple documents for experts. | 8.6 | 350 | $3,010.00 | 7 | BW |
| 0011 | 6/25/2021 | Review Apple letter regarding discovery coordination. | 0.2 | 375 | $75.00 | 6 | TJW |
| 0011 | 6/25/2021 | Update case file with pleadings. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 6/25/2021 | Attention to plaintiff deposition. | 0.6 | 350 | $210.00 | 11 | BRM |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02614/22 Page 242 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 6/25/2021 | Prepare for deposition of D. Cameron. | 0.4 | 650 | $260.00 | 5 | RFL |
|------|-----------|----------------------------------------|-----|-----|---------|---|-----|
| 0011 | 6/25/2021 | Notes re: deposition. | 0.4 | 650 | $260.00 | 7 | RFL |
| 0011 | 6/25/2021 | Defend deposition of D. Cameron. | 7.0 | 650 | $4,550.00 | 11 | RFL |
| 0011 | 6/25/2021 | Message to team re: deposition of D. Cameron. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/27/2021 | Reviewing Apple documents for experts. | 5.5 | 350 | $1,925.00 | 7 | BW |
| 0011 | 6/28/2021 | Added the Trial exhibits with cites on the Testimony Worksheet for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/28/2021 | Reviewing Apple documents for experts. | 5.3 | 350 | $1,855.00 | 7 | BW |
| 0011 | 6/28/2021 | Initial review/analysis of FTC v. Facebook case for potential impact on case. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/28/2021 | Review/analyze PR target's response to third-party subpoena from Apple. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 6/29/2021 | Added the Trial exhibits with cites on the Testimony Worksheet. Updated unredacted of the Final Epic Proposed Findings of Fact and Conclusions of Law on the Marked Ex & Doc List chart and the Testimony Worksheet for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 6/29/2021 | Reviewing Apple documents for experts. | 5.5 | 350 | $1,925.00 | 7 | BW |
| 0011 | 6/29/2021 | Review R. Lopez comments on FTC v. Facebook court decision. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 6/29/2021 | Assist with document review. | 1.5 | 350 | $525.00 | 7 | BRM |
| 0011 | 6/29/2021 | Outside research re: FTC v. Facebook decision. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 6/29/2021 | Review/analyze FTC v. Facebook decision for potential impact on case. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 6/29/2021 | Draft initial analysis and send to team. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 6/30/2021 | Legal research for claims. | 1.5 | 600 | $900.00 | 8 | BJS |
| 0011 | 6/30/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 6/30/2021 | Review coordination order. | 0.2 | 650 | $130.00 | 7 | RFL |
| 0011 | 6/30/2021 | Emails from Apple counsel re: subpoenas to experts, and follow-up re: same. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 6/30/2021 | Review/analyze subpoenas. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 6/30/2021 | Review letter from Epic counsel to Apple counsel re: sharing of latest discovery materials. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 6/30/2021 | Analyze Alston decision for impact on case. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 6/30/2021 | Call from mediator re: prospective submittals and confidentiality issues. | 0.4 | 650 | $260.00 | 12 | RFL |
| 0011 | 6/30/2021 | Work on injunctive relief aspect of settlement proposal, including review/analysis of materials re: same. | 4.5 | 650 | $2,925.00 | 12 | RFL |
| 0011 | 7/1/2021 | Reviewing Apple documents for experts. | 8.2 | 350 | $2,870.00 | 7 | BW |
| 0011 | 7/1/2021 | Review Epic v. Apple trial record regarding potential remedies. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 7/1/2021 | Message re: expert deposition scheduling. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/1/2021 | Call with E. Kelly re: discovery issues. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/1/2021 | Fact/legal analysis for, and work on, draft settlement proposal. | 8.2 | 650 | $5,330.00 | 12 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/2/2021 | Work on settlement demand. | 3 | 1,125 | $3,375.00 | 12 | SWB |
|------|----------|----------------------------|-----|-------|-----------|----|-----|
| 0011 | 7/2/2021 | Preparation for C. Tregillis deposition. | 2.6 | 700 | $1,820.00 | 10 | BMH |
| 0011 | 7/2/2021 | Expert deposition preparation and discussions. | 1 | 600 | $600.00 | 5 | BJS |
| 0011 | 7/2/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 7/2/2021 | Review Apple clawback letter and documents identified. | 0.3 | 375 | $112.50 | 7 | TJW |
| 0011 | 7/2/2021 | Attention to initial review of inadvertently produced Apple documents. | 2 | 350 | $700.00 | 11 | BRM |
| 0011 | 7/2/2021 | Continued work on prospective relief proposal. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/2/2021 | Review/analyze documents and expert reports re: retrospective relief for settlement proposal. | 3.3 | 650 | $2,145.00 | 12 | RFL |
| 0011 | 7/5/2021 | Reviewing Apple documents for experts. | 4.6 | 350 | $1,610.00 | 7 | BW |
| 0011 | 7/5/2021 | Fact research to follow up re: same, including review of Apple publications. | 1.3 | 650 | $845.00 | 1 | RFL |
| 0011 | 7/5/2021 | Follow up with Sperling co-counsel re: review/signature for PSB deposition. | 0.2 | 650 | $130.00 | 5 | RFL |
| 0011 | 7/5/2021 | Call with E. Kelly re: issues for potential settlement. | 0.9 | 650 | $585.00 | 12 | RFL |
| 0011 | 7/6/2021 | Updated unredacted of the Final Epic Proposed Findings of Fact and Conclusions of Law on the Marked Ex & Doc List chart and the Testimony Worksheet for Brian Miller. | 8 | 175 | $1,400.00 | 11 | CL |
| 0011 | 7/6/2021 | Review prior expert deposition transcripts and expert reports for deposition preparation. | 4.2 | 700 | $2,940.00 | 9 | BMH |
| 0011 | 7/6/2021 | Reviewed subpoena notices. | 0.5 | 600 | $300.00 | 9 | BJS |
| 0011 | 7/6/2021 | Expert call and follow up. | 0.7 | 600 | $420.00 | 10 | BJS |
| 0011 | 7/6/2021 | Reviewing Apple documents for experts. | 8.1 | 350 | $2,835.00 | 7 | BW |
| 0011 | 7/6/2021 | Call with damages expert (Economides), B. Harrington, and B. Siegel to discuss deposition prep. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 7/6/2021 | Attention to review and designations of inadvertently produced Apple documents for deletion from database and backup. | 6.1 | 350 | $2,135.00 | 11 | BRM |
| 0011 | 7/6/2021 | Update case file with correspondence. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 7/6/2021 | Review Apple's latest subpoenas to third parties. | 0.3 | 650 | $195.00 | 2 | RFL |
| 0011 | 7/6/2021 | Research re: number of depositions taken versus allowed. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/6/2021 | Review/analyze prior correspondence re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/6/2021 | Work on revisions to prospective relief proposal. | 3.7 | 650 | $2,405.00 | 11 | RFL |
| 0011 | 7/6/2021 | Strategy messages to/from S. Berman and co-counsel re: same. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/6/2021 | Work on settlement proposal for retrospective relief. | 1.5 | 650 | $975.00 | 12 | RFL |
| 0011 | 7/7/2021 | Updated unredacted of the Final Epic Proposed Findings of Fact and Conclusions of Law on the Marked Ex & Doc List chart and the Testimony Worksheet for Brian Miller. | 7.3 | 175 | $1,277.50 | 11 | CL |
| 0011 | 7/7/2021 | Attention to expert deposition scheduling and calls regarding same. | 0.6 | 700 | $420.00 | 10 | BMH |
| 0011 | 7/7/2021 | Review expert reports and prior deposition transcripts in preparation for depositions. | 3.2 | 700 | $2,240.00 | 10 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/7/2021 | Deposition coordination and emails with experts regarding same. | 0.4 | 700 | $280.00 | 11 | BMH |
|------|----------|------------------------------------------------------------------|-----|-----|----------|----|-----|
| 0011 | 7/7/2021 | Deposition preparation and discussion. | 1.3 | 600 | $780.00 | 6 | BJS |
| 0011 | 7/7/2021 | Reviewing Apple documents for experts. | 7.3 | 350 | $2,555.00 | 7 | BW |
| 0011 | 7/7/2021 | Attention to review of inadvertently produced documents; continue preparations to isolate and delete same from document review database and backup materials. | 3.7 | 350 | $1,295.00 | 11 | BRM |
| 0011 | 7/7/2021 | Update case file with discovery and correspondence. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 7/7/2021 | Review deposition subpoenas from Apple. | 0.6 | 650 | $390.00 | 2 | RFL |
| 0011 | 7/7/2021 | Further research re: deposition subpoenas from Apple. | 0.7 | 650 | $455.00 | 9 | RFL |
| 0011 | 7/7/2021 | Strategy conferences with team. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/7/2021 | Messages to/from consumer counsel re: deposition subpoenas from Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/7/2021 | Message to Apple counsel re: deposition subpoenas from Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/7/2021 | Work on scheduling expert depositions. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/7/2021 | Strategy messages with team. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/7/2021 | Work on mediation briefing. | 1.8 | 650 | $1,170.00 | 12 | RFL |
| 0011 | 7/8/2021 | Updated unredacted of the Final Epic Proposed Findings of Fact and Conclusions of Law on the Marked Ex & Doc List chart and the Testimony Worksheet for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 7/8/2021 | Work on demand. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 7/8/2021 | Coordination with experts regarding deposition dates and new data. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 7/8/2021 | Reviewing Apple documents for experts. | 5.9 | 350 | $2,065.00 | 7 | BW |
| 0011 | 7/8/2021 | Review Epic v. Apple trial materials regarding depositions and exhibits issue. | 1.5 | 350 | $525.00 | 9 | BRM |
| 0011 | 7/8/2021 | Continue review and sequestering of inadvertently produced documents. | 1.8 | 350 | $630.00 | 11 | BRM |
| 0011 | 7/8/2021 | Legal research re: deposition issues. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 7/8/2021 | Review/analyze eight Apple third-party subpoenas. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 7/8/2021 | Review record re: previous depositions. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/8/2021 | Strategy messages to teammates re: deposition issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/8/2021 | Fact/legal research for monetary relief component of settlement proposal. | 2.7 | 650 | $1,755.00 | 12 | RFL |
| 0011 | 7/8/2021 | Analysis of Epic trial testimony re: issues pertinent to settlement. | 1.5 | 650 | $975.00 | 12 | RFL |
| 0011 | 7/9/2021 | Updated unredacted of the Final Epic Proposed Findings of Fact and Conclusions of Law on the Marked Ex & Doc List chart and the Testimony Worksheet for Brian Miller. | 7.7 | 175 | $1,347.50 | 11 | CL |
| 0011 | 7/9/2021 | Team meeting re status. | 1 | 1,125 | $1,125.00 | 11 | SWB |
| 0011 | 7/9/2021 | Team coordination call and preparation for same. | 0.9 | 700 | $630.00 | 11 | BMH |
| 0011 | 7/9/2021 | Team call for case planning. | 0.5 | 600 | $300.00 | 11 | BJS |
| 0011 | 7/9/2021 | Communications about deposition scheduling. | 0.6 | 600 | $360.00 | 6 | BJS |
| 0011 | 7/9/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/9/2021 | Call with B. Harrington, B. Siegel, and S. Berman to discuss expert and third party depositions. | 0.5 | 375 | $187.50 | 11 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 7/9/2021 | Finalize review and sequester inadverntently produced documents. Remove from database and prepare for destruction. | 3.7 | 350 | $1,295.00 | 11 | BRM |
| 0011 | 7/9/2021 | Prepare for call with Apple re: request for developer communications, including research re: requests. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 7/9/2021 | Messages to/from Ben H. and Ben S. re: matters for team call. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 7/9/2021 | Document review/analysis. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/9/2021 | Analysis of fact and expert materials for settlement proposal. | 2.6 | 650 | $1,690.00 | 12 | RFL |
| 0011 | 7/9/2021 | Work on draft update for mediator. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 7/11/2021 | Reviewing Apple documents for experts. | 5.4 | 350 | $1,890.00 | 7 | BW |
| 0011 | 7/11/2021 | Document review/analysis/tagging. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 7/11/2021 | Work on draft update for mediator. | 1.6 | 650 | $1,040.00 | 12 | RFL |
| 0011 | 7/12/2021 | Updated the Apple iPhone Subpoena Tracking Chart for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 7/12/2021 | Client deposition follow up. | 0.4 | 600 | $240.00 | 5 | BJS |
| 0011 | 7/12/2021 | Meet and confer with Apple regarding expert depositions and document requests. | 0.9 | 600 | $540.00 | 6 | BJS |
| 0011 | 7/12/2021 | Reviewing Apple documents for experts. | 5.2 | 350 | $1,820.00 | 7 | BW |
| 0011 | 7/12/2021 | Review potentially privileged document identified by R. Lopez. | 0.2 | 375 | $75.00 | 7 | TJW |
| 0011 | 7/12/2021 | Assist with preparation for discovery call with defendants. | 0.6 | 350 | $210.00 | 6 | BRM |
| 0011 | 7/12/2021 | Attention to issue relating to inadvertently produced documents; confer with database vendor regarding same. | 0.9 | 350 | $315.00 | 11 | BRM |
| 0011 | 7/12/2021 | Review of related-case pleadings; update case file with same. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 7/12/2021 | Analyze previous depositions taken by Apple in preparation for meet-and-confer call re: its recently issued subpoenas. | 1.3 | 650 | $845.00 | 2 | RFL |
| 0011 | 7/12/2021 | Legal research re: issues pertaining to subpoenas for additional depositions. | 1.0 | 650 | $650.00 | 2 | RFL |
| 0011 | 7/12/2021 | Prepare for call with N. Castle, E. Rodd, B. Siegel, and E. Kelly re: Apple's request for communications with developers. | 0.4 | 650 | $260.00 | 6 | RFL |
| 0011 | 7/12/2021 | Meet and confer with referenced group re: Apple's request. | 0.8 | 650 | $520.00 | 6 | RFL |
| 0011 | 7/12/2021 | Legal research re: relief under UCL. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 7/12/2021 | Message to/from mediator re: update requested by mediator. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/12/2021 | Messages to C. Richman re: update requested by mediator. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 7/12/2021 | Preparation call with B. Siegel re: Apple's request for communications with developers. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/12/2021 | Document review/analysis. | 1.3 | 650 | $845.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 7/12/2021 | Review/analyze Apple's and Epic's contentions re: market and damages issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/13/2021 | Updated the Apple iPhone Subpoena Tracking Chart for Brian Miller. | 7.8 | 175 | $1,365.00 | 11 | CL |
| 0011 | 7/13/2021 | Emails and coordination regarding deposition logistics. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 7/13/2021 | Call regarding expert supplementation; emails regarding same. | 1.5 | 700 | $1,050.00 | 10 | BMH |
| 0011 | 7/13/2021 | Attention to third-party deposition and emails regarding same; meet-and-confer with Apple regarding same. | 0.9 | 700 | $630.00 | 6 | BMH |
| 0011 | 7/13/2021 | Meet and confer with Apple about non-party depositions. | 0.6 | 600 | $360.00 | 6 | BJS |
| 0011 | 7/13/2021 | Reviewing Apple documents for experts. | 6.8 | 350 | $2,380.00 | 7 | BW |
| 0011 | 7/13/2021 | Call with Apple regarding third party deposition limit. | 0.5 | 375 | $187.50 | 6 | TJW |
| 0011 | 7/13/2021 | Call with R. Lopez, B. Harrington, B. Siegel to discuss third party depositions. | 0.2 | 375 | $75.00 | 11 | TJW |
| 0011 | 7/13/2021 | Call with Apple counsel, teammates, and consumer counsel re: Apple's deposition subpoenas. | 0.8 | 650 | $520.00 | 2 | RFL |
| 0011 | 7/13/2021 | Review/analyze Apple's and developers' prior briefing. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/13/2021 | Prepare for call with Apple counsel re: Apple deposition and scheduling, and calls with team members and consumer counsel preceding. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 7/13/2021 | Document review/analysis/tagging. | 1.2 | 650 | $780.00 | 11 | RFL |
| 0011 | 7/13/2021 | Fact/legal research re: settlement issues. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 7/13/2021 | Work on finding and reviewing potential exhibits for mediation briefing. | 1.3 | 650 | $845.00 | 12 | RFL |
| 0011 | 7/13/2021 | Work on draft mediation memorandum. | 2.2 | 650 | $1,430.00 | 12 | RFL |
| 0011 | 7/14/2021 | Updated the Apple iPhone Subpoena Tracking Chart for Brian Miller. | 6.4 | 175 | $1,120.00 | 11 | CL |
| 0011 | 7/14/2021 | Review consumer subpoenas. | 0.3 | 700 | $210.00 | 9 | BMH |
| 0011 | 7/14/2021 | Attention to deposition coordination; calls with experts and Apple regarding same. | 1.4 | 700 | $980.00 | 10 | BMH |
| 0011 | 7/14/2021 | Review and analysis of expert reports for deposition preparation. | 2.2 | 700 | $1,540.00 | 10 | BMH |
| 0011 | 7/14/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 7/14/2021 | Assist with deposition preparation. | 0.6 | 350 | $210.00 | 7 | BRM |
| 0011 | 7/14/2021 | Prepare client copy of deposition transcript for review. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 7/14/2021 | Update case file with discovery. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 7/14/2021 | Fact/legal research for mediation memorandum and settlement demands. | 3.5 | 650 | $2,275.00 | 12 | RFL |
| 0011 | 7/14/2021 | Work on mediation memorandum. | 4.7 | 650 | $3,055.00 | 12 | RFL |
| 0011 | 7/15/2021 | Updated the Apple iPhone Subpoena Tracking Chart for Brian Miller. | 6.5 | 175 | $1,137.50 | 11 | CL |
| 0011 | 7/15/2021 | Analysis of Prof. Economides report and backup; drafted and revised deposition outline regarding same. | 3.9 | 700 | $2,730.00 | 10 | BMH |
| 0011 | 7/15/2021 | Prepare for Elhauge deposition. | 1 | 600 | $600.00 | 5 | BJS |
| 0011 | 7/15/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/15/2021 | Assist with preparation of mediation brief. | 2.6 | 350 | $910.00 | 12 | BRM |
|------|-----------|---------------------------------------------|-----|-----|---------|----|----|
| 0011 | 7/15/2021 | Work on response re: request for developer communications. | 0.2 | 650 | $130.00 | 3 | RFL |
| 0011 | 7/15/2021 | Messages to/from S. Berman and B. Miller re: briefing. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/15/2021 | Strategy messages and call with co-counsel and B. Siegel re: request for developer communications. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/15/2021 | Work on mediation memorandum, including monetary relief proposal. | 7.1 | 650 | $4,615.00 | 12 | RFL |
| 0011 | 7/15/2021 | Compile best exhibits. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 7/16/2021 | Work on demand. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 7/16/2021 | Research regarding security issues in App Store. | 2.1 | 700 | $1,470.00 | 1 | BMH |
| 0011 | 7/16/2021 | Analysis of Prof. Economides report; revised deposition outline. | 5.8 | 700 | $4,060.00 | 10 | BMH |
| 0011 | 7/16/2021 | Reviewing Apple documents for experts. | 8.1 | 350 | $2,835.00 | 7 | BW |
| 0011 | 7/16/2021 | Attention to revising, proofing and service of supplemental mediation statement and supporting documents. | 5.3 | 350 | $1,855.00 | 12 | BRM |
| 0011 | 7/16/2021 | Fact/legal research for mediation briefing update. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 7/16/2021 | Messages to/from S. Berman re: monetary damages proposal. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/16/2021 | Call with consultants re: various values. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/16/2021 | Messages to/from S. Berman re: draft brief. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/16/2021 | Revisions to monetary damages proposal. | 0.9 | 650 | $585.00 | 12 | RFL |
| 0011 | 7/16/2021 | Revisions to draft mediation briefing update. | 2.3 | 650 | $1,495.00 | 12 | RFL |
| 0011 | 7/16/2021 | Coordination with B. Miller re: exhibits to brief. | 0.4 | 650 | $260.00 | 12 | RFL |
| 0011 | 7/16/2021 | Coordination with B. Miller re: service of briefing and exhibits. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 7/18/2021 | Prepare for call with Apple about non-party depositions. | 0.8 | 600 | $480.00 | 6 | BJS |
| 0011 | 7/19/2021 | Expert deposition preparation. | 2 | 700 | $1,400.00 | 10 | BMH |
| 0011 | 7/19/2021 | Coordination of deposition logistics and scheduling; emails with opposing counsel regarding same. | 0.7 | 700 | $490.00 | 11 | BMH |
| 0011 | 7/19/2021 | Drafted memorandum for deposition preparation for expert. | 3.7 | 600 | $2,220.00 | 5 | BJS |
| 0011 | 7/19/2021 | Reviewing Apple documents for experts. | 8.3 | 350 | $2,905.00 | 7 | BW |
| 0011 | 7/20/2021 | Revised expert deposition outlines; reviewed prior reports and testimony. | 5.1 | 700 | $3,570.00 | 10 | BMH |
| 0011 | 7/20/2021 | Emails and call with Legal Economics regarding data issues; emails with legal team regarding same. | 1 | 700 | $700.00 | 10 | BMH |
| 0011 | 7/20/2021 | Expert deposition preparation. | 1.3 | 600 | $780.00 | 5 | BJS |
| 0011 | 7/20/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 7/20/2021 | Assist with mediation preparations. | 0.4 | 350 | $140.00 | 12 | BRM |
| 0011 | 7/21/2021 | Analysis of Prof. Economides report and prior testimony; revisions to deposition preparation outline. | 1.9 | 700 | $1,330.00 | 10 | BMH |
| 0011 | 7/21/2021 | Call with Legal Economics regarding outstanding data clarification questions; analysis of same for interrogatories. | 0.7 | 700 | $490.00 | 10 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/21/2021 | Edits and revisions to Elhauge deposition preparation outline. | 1.7 | 700 | $1,190.00 | 10 | BMH |
|------|-----------|----------------------------------------------------------------|-----|-----|-----------|----|----|
| 0011 | 7/21/2021 | Elhauge preparation outline. | 5.2 | 600 | $3,120.00 | 5 | BJS |
| 0011 | 7/21/2021 | Reviewed deposition of Cameron and discuss with client. | 1 | 600 | $600.00 | 5 | BJS |
| 0011 | 7/21/2021 | Reviewing Apple documents for experts. | 7.8 | 350 | $2,730.00 | 7 | BW |
| 0011 | 7/22/2021 | Prepare for mediation. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 7/22/2021 | Revised preparation outline for E. Elhauge deposition. | 3.6 | 700 | $2,520.00 | 10 | BMH |
| 0011 | 7/22/2021 | Coordination on deposition logistics and scheduling. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 7/22/2021 | Drafted meet and confer letter regarding discovery to plaintiffs. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 7/22/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 7/22/2021 | Emails with B. Harrington re: Apple subpoenas. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 7/22/2021 | Review/analyze emails re: developer communication issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/22/2021 | Respond to B. Harrington re: developer communication issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/23/2021 | Deposition preparation session with Professor ElHauge. | 5 | 1,125 | $5,625.00 | 5 | SWB |
| 0011 | 7/23/2021 | Deposition logistics and scheduling coordination; call with H. Phillips regarding same. | 0.8 | 700 | $560.00 | 10 | BMH |
| 0011 | 7/23/2021 | Call w T. Wojcik regarding damages issues. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 7/23/2021 | Deposition preparation call with E. Elhauge, and outline of issues for same. | 5.2 | 700 | $3,640.00 | 10 | BMH |
| 0011 | 7/23/2021 | Revised draft interrogatories to Apple. | 1.1 | 700 | $770.00 | 2 | BMH |
| 0011 | 7/23/2021 | Elhauge deposition preparation. | 3.5 | 600 | $2,100.00 | 5 | BJS |
| 0011 | 7/23/2021 | Reviewing Apple documents for experts. | 8.5 | 350 | $2,975.00 | 7 | BW |
| 0011 | 7/23/2021 | Deposition prep call with Einer Elhauge. | 3.4 | 375 | $1,275.00 | 10 | TJW |
| 0011 | 7/23/2021 | Review deposition prep memo for Einer Elhauge circulated by B. Siegel. | 0.4 | 375 | $150.00 | 10 | TJW |
| 0011 | 7/24/2021 | Revisions to interrogatories to Apple. | 0.5 | 700 | $350.00 | 2 | BMH |
| 0011 | 7/24/2021 | Reviewed C. Tregillis report and work on deposition preparation outline. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 7/25/2021 | Reviewing Apple documents for experts. | 3 | 350 | $1,050.00 | 7 | BW |
| 0011 | 7/26/2021 | Updated full deposition summaries for Cue, Fisher, Schiller, Federighi, and Cook from Liz's chart to the Apple Evidence - Testimony Worksheet for Ted Wojcik. | 6.9 | 175 | $1,207.50 | 11 | CL |
| 0011 | 7/26/2021 | Revised outline of topics for Prof. Economides deposition preparation. | 1.2 | 700 | $840.00 | 10 | BMH |
| 0011 | 7/26/2021 | Tregillis deposition preparation session; analysis of prior testimony and reports. | 3.9 | 700 | $2,730.00 | 10 | BMH |
| 0011 | 7/26/2021 | Revised and proofed interrogatories to Apple; emails regarding same. | 1.5 | 700 | $1,050.00 | 2 | BMH |
| 0011 | 7/26/2021 | Deposition strategy call with E. Elhauge, and preparation for same. | 5.2 | 700 | $3,640.00 | 10 | BMH |
| 0011 | 7/26/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/26/2021 | Download and review non-party production received from defendants. | 0.3 | 350 | $105.00 | 11 | BRM |
|------|-----------|---------------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 7/26/2021 | Review defendant letter regarding corrections to lists of inadvertently produced documents. | 0.4 | 350 | $140.00 | 9 | BRM |
| 0011 | 7/26/2021 | Prepare and distribute requested documents to experts. | 0.1 | 350 | $35.00 | 10 | BRM |
| 0011 | 7/26/2021 | Update case file with pleadings. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 7/26/2021 | Emails from/to team and consumer counsel re: Apple subpoenas to third-parties. | 0.2 | 650 | $130.00 | 2 | RFL |
| 0011 | 7/26/2021 | Emails with team re: developer communication requests by Apple. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 7/26/2021 | Review/analyze Apple mediation brief and exhibits. | 4.3 | 650 | $2,795.00 | 11 | RFL |
| 0011 | 7/26/2021 | Review/analyze Epic materials bearing on mediation issues. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 7/27/2021 | Updated full deposition summaries for Shoemaker from Liz's chart to the Apple Evidence - Testimony Worksheet for Ted Wojcik. | 2.8 | 175 | $490.00 | 11 | CL |
| 0011 | 7/27/2021 | Prepare for mediation. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 7/27/2021 | Attention to deposition scheduling and logistics. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 7/27/2021 | Drafted and revised deposition preparation memos; research and analysis regarding same. | 4.6 | 700 | $3,220.00 | 10 | BMH |
| 0011 | 7/27/2021 | Discovery legal research for meet and confer. | 1.5 | 600 | $900.00 | 6 | BJS |
| 0011 | 7/27/2021 | Reviewing Apple documents for experts. | 6.8 | 350 | $2,380.00 | 7 | BW |
| 0011 | 7/27/2021 | Update case calendar; update case file with discovery and correspondence. | 0.6 | 350 | $210.00 | 11 | BRM |
| 0011 | 7/27/2021 | Prepare for mediation, including review/analysis of all briefing, various calculations, and scenarios. | 7.5 | 650 | $4,875.00 | 11 | RFL |
| 0011 | 7/27/2021 | Review/analyze emails and authorities re: Apple's requests for developer communications. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/28/2021 | Prepare for and attend follow up mediation with Phillips ADR. | 7 | 1,125 | $7,875.00 | 12 | SWB |
| 0011 | 7/28/2021 | Attention to deposition coordination and logistics; emails regarding same. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 7/28/2021 | Deposition preparation session with C. Tregillis and emails regarding same. | 3.5 | 700 | $2,450.00 | 10 | BMH |
| 0011 | 7/28/2021 | Drafted and revised deposition preparation memorandum for Prof. Economides staff. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 7/28/2021 | Reviewed Cameron deposition transcript. | 2.2 | 600 | $1,320.00 | 5 | BJS |
| 0011 | 7/28/2021 | Tregillis deposition preparation. | 1.4 | 600 | $840.00 | 5 | BJS |
| 0011 | 7/28/2021 | Reviewing Apple documents for experts. | 7.4 | 350 | $2,590.00 | 7 | BW |
| 0011 | 7/28/2021 | Deposition preparation for Christian Tregillis. | 1.8 | 375 | $675.00 | 10 | TJW |
| 0011 | 7/28/2021 | Arrange Veritext remote deposition training sessions for experts. | 0.6 | 275 | $165.00 | 8 | JMS |
| 0011 | 7/28/2021 | Work on response to Apple counsel re: request for developer communications. | 0.3 | 650 | $195.00 | 6 | RFL |
| 0011 | 7/28/2021 | Mediation session, including strategy messages to/from S. Berman. | 5.2 | 650 | $3,380.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 7/28/2021 | Emails to/from team members re: request for developer communications. | 0.2 | 650 | $130.00 | 11 | RFL |
|------|-----------|------------------------------------------------------------------------|-----|-----|---------|----|-----|
| 0011 | 7/28/2021 | Prepare for mediation session. | 1.3 | 650 | $845.00 | 12 | RFL |
| 0011 | 7/29/2021 | Deposition preparation sessions with Professor Elhauge and Professor Economides. | 7 | 1,125 | $7,875.00 | 10 | SWB |
| 0011 | 7/29/2021 | Deposition preparation session with E. Elhauge and preparation for same. | 3.1 | 700 | $2,170.00 | 10 | BMH |
| 0011 | 7/29/2021 | Deposition preparation session with Prof. Economides and preparation regarding same. | 4.2 | 700 | $2,940.00 | 10 | BMH |
| 0011 | 7/29/2021 | Elhauge deposition preparation and call. | 2.3 | 600 | $1,380.00 | 5 | BJS |
| 0011 | 7/29/2021 | Economides deposition preparation. | 2 | 600 | $1,200.00 | 5 | BJS |
| 0011 | 7/29/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 7/29/2021 | Nicholas Economides deposition preparation. | 3.6 | 375 | $1,350.00 | 10 | TJW |
| 0011 | 7/29/2021 | Einer Elhauge deposition preparation. | 1.4 | 375 | $525.00 | 10 | TJW |
| 0011 | 7/29/2021 | Attention to parties' non-party subpoenas, responses and productions. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 7/29/2021 | Assist with deposition preparation. | 0.7 | 350 | $245.00 | 7 | BRM |
| 0011 | 7/29/2021 | Preparation call for Prof. Elhauge deposition with team members. | 2.0 | 650 | $1,300.00 | 5 | RFL |
| 0011 | 7/29/2021 | Work with team members on further response to Apple counsel requests re: developer communications. | 0.4 | 650 | $260.00 | 6 | RFL |
| 0011 | 7/29/2021 | Fact/legal research for fact/legal issues pertaining to expert report. | 1.8 | 650 | $1,170.00 | 9 | RFL |
| 0011 | 7/29/2021 | Emails to/from team re: fact/legal issues pertaining to expert report. | 0.5 | 650 | $325.00 | 10 | RFL |
| 0011 | 7/29/2021 | Review report in preparation to defend same. | 1.9 | 650 | $1,235.00 | 11 | RFL |
| 0011 | 7/29/2021 | Further preparations for defense of deposition, including review of expert order and pertinent rules. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 7/29/2021 | Messages to/from team re: case fact issues. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 7/29/2021 | Document review/analysis. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 7/30/2021 | Attend deposition of Professor Einer Elhauge. | 7 | 1,125 | $7,875.00 | 10 | SWB |
| 0011 | 7/30/2021 | Attended E. Elhauge deposition and preparation for same. | 9.2 | 700 | $6,440.00 | 5 | BMH |
| 0011 | 7/30/2021 | Elhauge deposition. | 9 | 600 | $5,400.00 | 5 | BJS |
| 0011 | 7/30/2021 | Reviewing Apple documents for experts. | 5.1 | 350 | $1,785.00 | 7 | BW |
| 0011 | 7/30/2021 | Prepare for deposition of Prof. Elhauge. | 0.7 | 650 | $455.00 | 5 | RFL |
| 0011 | 7/30/2021 | Defend deposition of Prof. Elhauge. | 7.2 | 650 | $4,680.00 | 5 | RFL |
| 0011 | 7/30/2021 | Strategy conferences with team re: deposition of Prof. Elhauge. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 7/31/2021 | Reviewed E. Elhauge deposition transcript and prepared memorandum regarding same. | 5.2 | 700 | $3,640.00 | 9 | BMH |
| 0011 | 7/31/2021 | Emails from/to teammates re: damages calculations. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/1/2021 | Drafted and revised preparation memorandum for Prof. Economides deposition; emails regarding same. | 2.8 | 700 | $1,960.00 | 10 | BMH |
| 0011 | 8/1/2021 | Calls with C. Tregillis regarding deposition; preparation for same. | 1.6 | 700 | $1,120.00 | 10 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/1/2021 | Prepare for expert depositions. | 1 | 600 | $600.00 | 5 | BJS |
|------|----------|--------------------------------|---|-----|---------|---|-----|
| 0011 | 8/1/2021 | Economides deposition preparation. | 2 | 600 | $1,200.00 | 5 | BJS |
| 0011 | 8/1/2021 | Economides deposition preparation research. | 2 | 600 | $1,200.00 | 5 | BJS |
| 0011 | 8/1/2021 | Review Economides deposition prep document created by B. Harrington and supplement with additional research regarding Samsung. | 3.4 | 375 | $1,275.00 | 10 | TJW |
| 0011 | 8/2/2021 | Attend deposition of Christian Tregellis. | 6 | 1,125 | $6,750.00 | 5 | SWB |
| 0011 | 8/2/2021 | Dep prep with Nicholas Economides. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 8/2/2021 | Prof. Economides deposition preparation and calls regarding same. | 2.3 | 700 | $1,610.00 | 10 | BMH |
| 0011 | 8/2/2021 | Attention to deposition logistics. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 8/2/2021 | Defended Tregillis deposition and preparation for same. | 5.3 | 700 | $3,710.00 | 5 | BMH |
| 0011 | 8/2/2021 | Economides deposition preparation call. | 2 | 600 | $1,200.00 | 5 | BJS |
| 0011 | 8/2/2021 | Meet and confer call with Apple about discovery dispute. | 0.5 | 600 | $300.00 | 6 | BJS |
| 0011 | 8/2/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 8/2/2021 | Review class representative deposition transcripts. | 0.4 | 375 | $150.00 | 9 | TJW |
| 0011 | 8/2/2021 | Deposition prep with damages expert (Economides). | 2.1 | 375 | $787.50 | 10 | TJW |
| 0011 | 8/2/2021 | Call with B. Harrington and R. Lopez to discuss Daniel McFadden deposition. | 0.7 | 375 | $262.50 | 11 | TJW |
| 0011 | 8/2/2021 | Prep call with Prof. Economides, S. Berman, and team members. | 1.4 | 650 | $910.00 | 7 | RFL |
| 0011 | 8/2/2021 | Fact/legal research in response to same. | 1.2 | 650 | $780.00 | 9 | RFL |
| 0011 | 8/2/2021 | Review/analyze memo and citations from B. Harrington for use in prep of economics expert. | 1.8 | 650 | $1,170.00 | 10 | RFL |
| 0011 | 8/2/2021 | Legal/fact research re: potential challenges to experts reports, including as to lost profits issues. | 1.5 | 650 | $975.00 | 10 | RFL |
| 0011 | 8/2/2021 | Call with N. Castle and E. Kelly re: developer communications issues. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 8/2/2021 | Email summary to team re: research. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 8/2/2021 | Call with B. Harrington and T. Wojcik re: attendance of, and questions and objections in, McFadden deposition. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/2/2021 | Messages to/from E. Kelly re: attendance of first part of McFadden deposition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/3/2021 | Prepare for Economides deposition. | 1 | 1,125 | $1,125.00 | 10 | SWB |
| 0011 | 8/3/2021 | Analysis of McFadden report and emails with T. Wojcik regarding deposition. | 1.5 | 700 | $1,050.00 | 9 | BMH |
| 0011 | 8/3/2021 | Prepared Errata to Prof. Economides report and emails regarding same. | 1.3 | 700 | $910.00 | 8 | BMH |
| 0011 | 8/3/2021 | Communicate with co-counsel (R. Saveri, R. Lopez, and J. Jagher) regarding strategy, litigation fund and case status. | 0.8 | 800 | $640.00 | 14 | SES |
| 0011 | 8/3/2021 | Reviewing Apple documents for experts. | 8.8 | 350 | $3,080.00 | 7 | BW |
| 0011 | 8/3/2021 | Attend deposition of Daniel McFadden. | 9.1 | 375 | $3,412.50 | 11 | TJW |
| 0011 | 8/3/2021 | Review rough deposition transcript and prepare deposition summary of Daniel McFadden deposition. | 3.6 | 375 | $1,350.00 | 11 | TJW |

Cameron, et al. v. Apple Inc.; Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/3/2021 | Call with B. Harrington to discuss Daniel McFadden deposition. | 0.4 | 375 | $150.00 | 11 | TJW |
|------|----------|---------------------------------------------------------------|-----|-----|---------|----|----|
| 0011 | 8/3/2021 | Attention to finalizing and filing further errata to expert report. | 0.6 | 350 | $210.00 | 8 | BRM |
| 0011 | 8/3/2021 | Attention to downloading, organizing and distributing new deposition transcript for attorney and witness review. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 8/3/2021 | Attention to non-party subpoena responses and document production. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 8/3/2021 | Update case file with discovery and correspondence. | 0.1 | 350 | $35.00 | 11 | BRM |
| 0011 | 8/3/2021 | Call with co-counsel and S. Scarlett re: expert costs. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 8/3/2021 | Emails from/to T. Wojcik re: McFadden (consumer expert) deposition. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/3/2021 | Review/analyze Tergillis deposition transcript. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 8/3/2021 | Emails to/from B. Siegel re: Cameron deposition errata. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/4/2021 | Attend Nicholas Economides deposition. | 7 | 1,125 | $7,875.00 | 5 | SWB |
| 0011 | 8/4/2021 | Defended Prof. Economides deposition and coordination regarding same. | 7.5 | 700 | $5,250.00 | 5 | BMH |
| 0011 | 8/4/2021 | Call with Prof. Economides regarding deposition. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 8/4/2021 | Review individual damages estimates and emails regarding same. | 0.9 | 700 | $630.00 | 10 | BMH |
| 0011 | 8/4/2021 | Reviewing Apple documents for experts. | 6.7 | 350 | $2,345.00 | 7 | BW |
| 0011 | 8/4/2021 | Attend deposition of Nicholas Economides. | 4.8 | 375 | $1,800.00 | 10 | TJW |
| 0011 | 8/4/2021 | Prepare Cameron deposition transcript errata per client review, and transcript acknowledgment, and send same for signatures. | 0.3 | 275 | $82.50 | 11 | JMS |
| 0011 | 8/4/2021 | Pre-deposition conference with B. Harrington re: Economides deposition. | 0.3 | 650 | $195.00 | 5 | RFL |
| 0011 | 8/4/2021 | Attend same, including messages re: same, and case strategy, with S. Berman, B. Harrington, and T. Wojcik. | 7.2 | 650 | $4,680.00 | 11 | RFL |
| 0011 | 8/5/2021 | Research for response to Apple's motion to compel. | 1.5 | 600 | $900.00 | 8 | BJS |
| 0011 | 8/5/2021 | Reviewing Apple documents for experts. | 7.9 | 350 | $2,765.00 | 7 | BW |
| 0011 | 8/5/2021 | Attention to organization and review of expert depositions. | 0.7 | 350 | $245.00 | 11 | BRM |
| 0011 | 8/5/2021 | Review email re: Epic terms as to use of IAP. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 8/5/2021 | Emails from B. Siegel and E. Kelly re: developer communication issues. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/5/2021 | Analyze outstanding issues and prepare response to N. Castle. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 8/5/2021 | Review/analyze ECF materials as to Coronavirus Reporter v. Apple matter, including notice of related case and complaint. | 1.8 | 650 | $1,170.00 | 11 | RFL |
| 0011 | 8/5/2021 | Email from S. Berman re: damages issues, including for mediation purposes, and work on assessments. | 3.4 | 650 | $2,210.00 | 12 | RFL |
| 0011 | 8/6/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 8/6/2021 | Emails with experts regarding backup issues and rebuttals. | 0.4 | 700 | $280.00 | 10 | BMH |
| 0011 | 8/6/2021 | Research for response to motion to compel discovery. | 0.6 | 600 | $360.00 | 8 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4-19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/6/2021 | Discussion about potential relationship to Coronavirus Reporter case. | 1 | 600 | $600.00 | 1 | BJS |
| 0011 | 8/6/2021 | Reviewing Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 8/6/2021 | Assist with preparation of potential response to related case order consideration. | 1.2 | 350 | $420.00 | 8 | BRM |
| 0011 | 8/6/2021 | Review order re: production in Cydia case. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 8/6/2021 | Legal research in response to discovery issues as to developer communications. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 8/6/2021 | Resume review of Coronavirus Reporter documents and perform research re: response to motion to relate. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 8/6/2021 | Email to team re: Coronavirus Reporter matter and possible response to motion to relate, as well as impact of consolidation order. | 0.4 | 650 | $260.00 | 9 | RFL |
| 0011 | 8/6/2021 | Email from expert re: Samsung evidence, and review production re: same. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 8/6/2021 | Email from N. Castle re: discovery issues as to developer communications. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/6/2021 | Review/analyze Apple section of draft letter brief re: discovery issues as to developer communications. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 8/6/2021 | Strategy messages to/from team members re: response to motion to relate. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/6/2021 | Call with team re: Coronavirus Reporter matter. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/6/2021 | Email from rom M. Perry re: mediation issues, and prepare for same. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/6/2021 | Call with M. Perry re: mediation issues. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/8/2021 | Reviewing Apple documents for experts. | 6 | 350 | $2,100.00 | 7 | BW |
| 0011 | 8/9/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 8/9/2021 | Review and analysis of potential related action; strategy regarding consolidation issues; emails regarding same. | 1.8 | 700 | $1,260.00 | 11 | BMH |
| 0011 | 8/9/2021 | Legal research regarding related case standard and Court's opinions regarding same; drafted and revised response to sua sponte relation order. | 2.2 | 700 | $1,540.00 | 8 | BMH |
| 0011 | 8/9/2021 | Call with Apple counsel regarding case relation issue. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 8/9/2021 | Edited response to motion to compel. | 2 | 600 | $1,200.00 | 8 | BJS |
| 0011 | 8/9/2021 | Reviewing Apple documents for experts. | 5.8 | 350 | $2,030.00 | 7 | BW |
| 0011 | 8/9/2021 | Attention to expert depositions. | 1 | 350 | $350.00 | 9 | BRM |
| 0011 | 8/9/2021 | Work on letter brief re: developer communications. | 6.5 | 650 | $4,225.00 | 8 | RFL |
| 0011 | 8/9/2021 | Fact/legal research for letter brief re: developer communications. | 1.3 | 650 | $845.00 | 9 | RFL |
| 0011 | 8/9/2021 | Revisions to letter brief re: developer communications. | 0.2 | 650 | $130.00 | 9 | RFL |
| 0011 | 8/9/2021 | Circulate letter brief re: developer communications to teammates for comments. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/10/2021 | Work on settlement. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 8/10/2021 | Reviewed and edited joint discovery letter brief. | 1 | 600 | $600.00 | 8 | BJS |
| 0011 | 8/10/2021 | Reviewing Apple documents for experts. | 7.8 | 350 | $2,730.00 | 7 | BW |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/10/2021 | Review Apple motion to compel. | 0.4 | 375 | $150.00 | 9 | TJW |
|---|---|---|---|---|---|---|---|
| 0011 | 8/10/2021 | Review draft of joint discovery letter brief. | 0.6 | 350 | $210.00 | 8 | BRM |
| 0011 | 8/10/2021 | Attention to non-party document productions in response to party subpoenas. | 0.3 | 350 | $105.00 | 11 | BRM |
| 0011 | 8/10/2021 | Prepare transmittal link to experts at Harrington's request. | 0.6 | 275 | $165.00 | 11 | JMS |
| 0011 | 8/10/2021 | Cite check joint discovery letter. | 0.4 | 275 | $110.00 | 11 | JMS |
| 0011 | 8/10/2021 | Emails with team regarding service of Cameron deposition errata. Serve same on Veritext. | 0.2 | 275 | $55.00 | 11 | JMS |
| 0011 | 8/10/2021 | Legal research for draft letter brief. | 1.0 | 650 | $650.00 | 9 | RFL |
| 0011 | 8/10/2021 | Review/analyze Apple revisions to draft letter brief. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/10/2021 | Messages to/from teammates re: draft letter brief. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/10/2021 | Emails to/from opposing counsel re: draft, revisions to same, and filing. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/10/2021 | Message to M. Perry re: mediation matter. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/10/2021 | Work on revisions to draft letter brief. | 1.2 | 650 | $780.00 | 12 | RFL |
| 0011 | 8/10/2021 | Coordinate finalizing brief. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/10/2021 | Calculations re: possible settlement. | 2.1 | 650 | $1,365.00 | 12 | RFL |
| 0011 | 8/11/2021 | Update case file and index for Brian Miller. | 4 | 175 | $700.00 | 11 | CL |
| 0011 | 8/11/2021 | Work on settlement. | 3 | 1,125 | $3,375.00 | 12 | SWB |
| 0011 | 8/11/2021 | Review and analysis of Apple's class certification opposition and expert reports; began outline of reply and expert issues for rebuttal. | 6.4 | 700 | $4,480.00 | 9 | BMH |
| 0011 | 8/11/2021 | Review Apple's Daubert motion and trial plan; legal research regarding procedural objections to same. | 1.5 | 700 | $1,050.00 | 9 | BMH |
| 0011 | 8/11/2021 | Read defendants' briefing opposing class certification, Daubert motion, motion to compel trial plan, and researched for responses. | 7.4 | 600 | $4,440.00 | 9 | BJS |
| 0011 | 8/11/2021 | Reviewing Apple documents for experts. | 7.7 | 350 | $2,695.00 | 7 | BW |
| 0011 | 8/11/2021 | Attention to reviewing defendant opposition to class certification, ancillary motions and expert reports and drafting response documents. | 5.8 | 350 | $2,030.00 | 9 | BRM |
| 0011 | 8/11/2021 | Update case file with pleadings; update case calendar. | 0.4 | 350 | $140.00 | 11 | BRM |
| 0011 | 8/11/2021 | Compile documents for review related to Defendants Opposition to Class Certification. | 4 | 275 | $1,100.00 | 11 | SAT |
| 0011 | 8/11/2021 | Messages to/from team re: motion to strike Daubert motions. | 0.3 | 650 | $195.00 | 9 | RFL |
| 0011 | 8/11/2021 | Research re: motion to strike Daubert motions. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 8/11/2021 | Review/analyze briefing in opposition to motion for class certification. | 5.1 | 650 | $3,315.00 | 10 | RFL |
| 0011 | 8/11/2021 | Strategy conference with B. Harrington re: assignments for same. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/11/2021 | Messages from mediator. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/11/2021 | Review/analyze proposed term sheet. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/11/2021 | Call with A. Krueger re: calculations as to potential damages. | 0.3 | 650 | $195.00 | 11 | RFL |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/11/2021 | Call with M. Perry re: settlement issues. | 0.1 | 650 | $65.00 | 12 | RFL |
|------|-----------|-------------------------------------------|-----|-----|--------|----|----|
| 0011 | 8/12/2021 | Update case file and index for Brian Miller. | 1 | 175 | $175.00 | 11 | CL |
| 0011 | 8/12/2021 | Prepare for mediation. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 8/12/2021 | Work on motion to strike. | 1 | 1,125 | $1,125.00 | 8 | SWB |
| 0011 | 8/12/2021 | Attention to expert errata issues. | 0.4 | 700 | $280.00 | 10 | BMH |
| 0011 | 8/12/2021 | Review and analysis of class certification opposition and legal research regarding same. | 3.4 | 700 | $2,380.00 | 9 | BMH |
| 0011 | 8/12/2021 | Legal research regarding motion to strike Daubert brief; drafted and revised same. | 4.5 | 700 | $3,150.00 | 8 | BMH |
| 0011 | 8/12/2021 | Researched for and drafted administrative motions to strike Daubert and to compel trial plan. | 8.4 | 600 | $5,040.00 | 8 | BJS |
| 0011 | 8/12/2021 | Reviewing Apple documents for experts. | 6.6 | 350 | $2,310.00 | 7 | BW |
| 0011 | 8/12/2021 | Attention to review of class certification filings and responses thereto. | 4 | 350 | $1,400.00 | 9 | BRM |
| 0011 | 8/12/2021 | Complete compilation of documents for review related to Defendants Opposition to Class Certification. | 2 | 275 | $550.00 | 11 | SAT |
| 0011 | 8/12/2021 | Fact research re: App Association. | 0.5 | 650 | $325.00 | 1 | RFL |
| 0011 | 8/12/2021 | Revisions to draft motion re: striking Daubet motion. | 0.5 | 650 | $325.00 | 9 | RFL |
| 0011 | 8/12/2021 | Call with expert re: damages issues. | 0.3 | 650 | $195.00 | 10 | RFL |
| 0011 | 8/12/2021 | Call with J. Jagher, C. Zirpoli, and B. Siegel re: assignments for reply in support of class certification, along with responses to ancillary motions. | 0.7 | 650 | $455.00 | 10 | RFL |
| 0011 | 8/12/2021 | Review/analyze Apple's draft term sheet. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/12/2021 | Messages to/from S. Berman re: draft term sheet. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2021 | Analyze damages issues and numbers. | 1.3 | 650 | $845.00 | 11 | RFL |
| 0011 | 8/12/2021 | Same call with E. Kelly and B. Siegel. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 8/12/2021 | Circulate findings to team. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/12/2021 | Team strategy call. | 0.5 | 650 | $325.00 | 11 | RFL |
| 0011 | 8/12/2021 | Legal research re: trial plan guidance and requirements in N.D. Cal.. | 0.9 | 650 | $585.00 | 11 | RFL |
| 0011 | 8/12/2021 | Annotations and revisions to draft term sheet. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 8/12/2021 | Prepare for mediation. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 8/13/2021 | Update case file and index for Brian Miller. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 8/13/2021 | Prepare for and attend mediation. | 12 | 1,125 | $13,500.00 | 12 | SWB |
| 0011 | 8/13/2021 | Call regarding settlement and reviewed memorandum of understanding. | 0.5 | 700 | $350.00 | 12 | BMH |
| 0011 | 8/13/2021 | Legal research regarding reply brief and drafted outline for same. | 3.6 | 700 | $2,520.00 | 8 | BMH |
| 0011 | 8/13/2021 | Drafted outline of expert points to consider for expert rebuttal reports; analysis of same. | 2.1 | 700 | $1,470.00 | 10 | BMH |
| 0011 | 8/13/2021 | Researched for and edited motions to strike. | 4.6 | 600 | $2,760.00 | 8 | BJS |
| 0011 | 8/13/2021 | Reviewing Apple documents for experts. | 5.8 | 350 | $2,030.00 | 7 | BW |
| 0011 | 8/13/2021 | Assist with drafting, editing, finalizing and filing of administrative motions to strike. | 3.5 | 350 | $1,225.00 | 8 | BRM |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/13/2021 | Assist with organization and distribution of expert report backup data to experts. | 1.5 | 350 | $525.00 | 10 | BRM |
|------|-----------|------|------|------|------|------|------|
| 0011 | 8/13/2021 | Review, analyze, and comment to colleagues re: contents of emails as to scheduling and case management issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/13/2021 | Call with S. Berman re: mediation session. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/13/2021 | Call with team members re: MOU. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/13/2021 | Prepare for mediation session. | 1.3 | 650 | $845.00 | 12 | RFL |
| 0011 | 8/13/2021 | Mediation session. | 8.2 | 650 | $5,330.00 | 12 | RFL |
| 0011 | 8/15/2021 | Work on settlement administration. | 1 | 700 | $700.00 | 12 | CAO |
| 0011 | 8/15/2021 | Reviewing Apple documents for experts. | 0.9 | 350 | $315.00 | 7 | BW |
| 0011 | 8/15/2021 | Legal research re: preliminary approval and service awards, fees, and costs. | 1.6 | 650 | $1,040.00 | 9 | RFL |
| 0011 | 8/15/2021 | Further research re: range of recovery in antitrust cases. | 0.6 | 650 | $390.00 | 9 | RFL |
| 0011 | 8/15/2021 | Review draft MOU. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/15/2021 | Calls with E. Kelly re: settlement potentials and client matters. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/16/2021 | Update case file and index for Brian Miller. | 1 | 175 | $175.00 | 11 | CL |
| 0011 | 8/16/2021 | Work on settlement issues. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 8/16/2021 | Work on preliminary approval motion and settlement agreement. | 8.2 | 700 | $5,740.00 | 12 | BMH |
| 0011 | 8/16/2021 | Work on settlement administration. | 1 | 700 | $700.00 | 12 | CAO |
| 0011 | 8/16/2021 | Spoke to client regarding preliminary approval motion and settlement. | 0.5 | 600 | $300.00 | 12 | BJS |
| 0011 | 8/16/2021 | Research for preliminary approval motion. | 3.3 | 600 | $1,980.00 | 12 | BJS |
| 0011 | 8/16/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 8/16/2021 | Draft motion for preliminary settlement approval and ancillary documents. | 1.3 | 350 | $455.00 | 8 | BRM |
| 0011 | 8/16/2021 | Assist experts with questions regarding to expert report backup data. | 1.2 | 350 | $420.00 | 10 | BRM |
| 0011 | 8/16/2021 | Work out scenarios re: monetary distribution issues. | 2.1 | 650 | $1,365.00 | 8 | RFL |
| 0011 | 8/16/2021 | Review/analyze cases and guidelines re: motion for preliminary approval. | 1.5 | 650 | $975.00 | 9 | RFL |
| 0011 | 8/16/2021 | Team strategy meeting. | 1.0 | 650 | $650.00 | 11 | RFL |
| 0011 | 8/16/2021 | Emails with opposing counsel re: stipulations as to deadlines. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/16/2021 | Call with N. Castle re: stipulations as to deadlines. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/16/2021 | Messages with colleagues re: motion for preliminary approval. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/16/2021 | Draft memo re: action items toward final approval of settlement. | 1.7 | 650 | $1,105.00 | 12 | RFL |
| 0011 | 8/16/2021 | Calls and emails to settlement administrator. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 8/16/2021 | Call with PSB representative and E. Kelly re: settlement MOU. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/16/2021 | Call with D. Cameron and B. Siegel re: settlement MOU. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/17/2021 | Update case file and index for Brian Miller. | 0.3 | 175 | $52.50 | 11 | CL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/17/2021 | Work on settlement. | 2 | 1,125 | $2,250.00 | 12 | SWB |
|------|-----------|---------------------|---|-------|-----------|----|----|
| 0011 | 8/17/2021 | Work on settlement administration. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 8/17/2021 | Draft and edit preliminary approval motion and associated documents. | 8 | 600 | $4,800.00 | 12 | BJS |
| 0011 | 8/17/2021 | Reviewing Apple documents for experts. | 6.7 | 350 | $2,345.00 | 7 | BW |
| 0011 | 8/17/2021 | Legal research re: preliminary approval issues. | 1.7 | 650 | $1,105.00 | 9 | RFL |
| 0011 | 8/17/2021 | Team call re: settlement issues. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 8/17/2021 | Call with team members and M. Perry re: settlement issues. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/17/2021 | Calls with prospective settlement administrators. | 1.1 | 650 | $715.00 | 12 | RFL |
| 0011 | 8/18/2021 | Work on settlement. | 3 | 1,125 | $3,375.00 | 12 | SWB |
| 0011 | 8/18/2021 | Work on preliminary approval motion and coordination regarding supporting declarations; attention to settlement agreement. | 7.4 | 700 | $5,180.00 | 12 | BMH |
| 0011 | 8/18/2021 | Work on settlement administration. | 1 | 700 | $700.00 | 12 | CAO |
| 0011 | 8/18/2021 | Drafted and edited settlement agreement, preliminary approval motion, and related documents. | 6.8 | 600 | $4,080.00 | 12 | BJS |
| 0011 | 8/18/2021 | Discussion with experts regarding settlement and preliminary approval motion. | 1 | 600 | $600.00 | 12 | BJS |
| 0011 | 8/18/2021 | Reviewing Apple documents for experts. | 7.1 | 350 | $2,485.00 | 7 | BW |
| 0011 | 8/18/2021 | Call with B. Harrington, B. Siegel, and S. Berman to discuss proposed class settlement. | 0.4 | 375 | $150.00 | 12 | TJW |
| 0011 | 8/18/2021 | Work on notice forms. | 1.9 | 650 | $1,235.00 | 12 | RFL |
| 0011 | 8/18/2021 | Review/analyze draft settlement agreement. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 8/19/2021 | Work on settlement documents. | 4 | 1,125 | $4,500.00 | 12 | SWB |
| 0011 | 8/19/2021 | Work on preliminary approval papers and settlement agreement. | 8.4 | 700 | $5,880.00 | 12 | BMH |
| 0011 | 8/19/2021 | Drafted and edit settlement documents. | 9.5 | 600 | $5,700.00 | 12 | BJS |
| 0011 | 8/19/2021 | Reviewing Apple documents for experts. | 9 | 350 | $3,150.00 | 7 | BW |
| 0011 | 8/19/2021 | Assist with preparation of preliminary settlement approval motion and ancillary documents. | 1.2 | 350 | $420.00 | 8 | BRM |
| 0011 | 8/19/2021 | Research re: issue of multiple developer accounts. | 0.8 | 650 | $520.00 | 9 | RFL |
| 0011 | 8/19/2021 | Email from R. Byrd re: sealed documents filed in opposition to developers' motion for class certification. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 8/19/2021 | Emails re: issue of multiple developer accounts. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/19/2021 | Emails to team re: minimum recoveries. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/19/2021 | Email re: sealing of deposition transcripts. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/19/2021 | Email from consumer counsel re: third-party discovery. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/19/2021 | Emails from Angeion re: notice and administration. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/19/2021 | Review/analyze draft settlement agreement. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 8/19/2021 | Review bids re: settlement administration. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/19/2021 | Review draft SA. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/19/2021 | Email from Apple counsel re: responses to RFP from settlement administrators. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 8/19/2021 | Emails re: settlement benefits based on 2021 participation. | 0.1 | 650 | $65.00 | 12 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/19/2021 | Emails re: composition of buckets for settlement benefits. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 8/20/2021 | Work on settlement agreement; Calls re same. | 4 | 1,125 | $4,500.00 | 12 | SWB |
| 0011 | 8/20/2021 | Attention to notice and claims administration issues. | 2 | 700 | $1,400.00 | 12 | BMH |
| 0011 | 8/20/2021 | Work on preliminary approval papers. | 5.1 | 700 | $3,570.00 | 12 | BMH |
| 0011 | 8/20/2021 | Drafted and edited preliminary approval motion. | 7.3 | 600 | $4,380.00 | 12 | BJS |
| 0011 | 8/20/2021 | Reviewing Apple documents for experts. | 9.3 | 350 | $3,255.00 | 7 | BW |
| 0011 | 8/20/2021 | Update case file with pleadings and correspondence. Update case calendar. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 8/20/2021 | Email from Microsoft counsel re: sealing motion. | 0.1 | 650 | $65.00 | 9 | RFL |
| 0011 | 8/20/2021 | Messages from expert re: damages calculations. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 8/20/2021 | Email from experts re: class issues. | 0.2 | 650 | $130.00 | 10 | RFL |
| 0011 | 8/20/2021 | Review/analyze email from Apple counsel re: buckets for class benefits. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/20/2021 | Emails re: royalty issues and revision of draft settlement agreement re: earnings per year. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/20/2021 | Further review of draft settlement agreement. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/20/2021 | Email from B. Siegel to Mr. Cameron re: draft declaration in support of motion for preliminary approval. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 8/21/2021 | Legal research regarding preliminary approval issues; revised motion. | 2.2 | 700 | $1,540.00 | 12 | BMH |
| 0011 | 8/21/2021 | Revisions to settlement agreement; emails regarding same. | 2.6 | 700 | $1,820.00 | 12 | BMH |
| 0011 | 8/21/2021 | Researched for and edited settlement agreement. | 6 | 600 | $3,600.00 | 12 | BJS |
| 0011 | 8/21/2021 | Edited settlement agreement. | 3 | 600 | $1,800.00 | 12 | BJS |
| 0011 | 8/22/2021 | Work on settlement agreement. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 8/22/2021 | Work on settlement agreement and administration. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 8/22/2021 | Edited settlement agreement and communications regarding. | 5 | 600 | $3,000.00 | 12 | BJS |
| 0011 | 8/22/2021 | Reviewing Apple documents for experts. | 7.2 | 350 | $2,520.00 | 7 | BW |
| 0011 | 8/23/2021 | Work on settlement agreement documents. | 3 | 1,125 | $3,375.00 | 12 | SWB |
| 0011 | 8/23/2021 | Drafted and revised preliminary approval motion and supporting papers; legal research regarding same. | 8.4 | 700 | $5,880.00 | 12 | BMH |
| 0011 | 8/23/2021 | Attention to third-party sealing issues. | 1.2 | 700 | $840.00 | 11 | BMH |
| 0011 | 8/23/2021 | Drafted stipulation regarding briefing deadlines. | 0.4 | 700 | $280.00 | 8 | BMH |
| 0011 | 8/23/2021 | Work on settlement agreement and preliminary approval papers and discuss same with Angeion and defense counsel. | 4.5 | 700 | $3,150.00 | 12 | CAO |
| 0011 | 8/23/2021 | Drafted and edited settlement agreement and preliminary approval motion. | 10.2 | 600 | $6,120.00 | 12 | BJS |
| 0011 | 8/23/2021 | Prepare for and call with settlement administrator. | 2 | 600 | $1,200.00 | 12 | BJS |
| 0011 | 8/23/2021 | Reviewing Apple documents for experts. | 5.5 | 350 | $1,925.00 | 7 | BW |
| 0011 | 8/23/2021 | Assist with preparation of motion for preliminary settlement approval and supporting documents. | 1 | 350 | $350.00 | 8 | BRM |
| 0011 | 8/23/2021 | Review and file stipulation on Daubert/Trial plan motions. | 0.3 | 275 | $82.50 | 11 | JMS |
| 0011 | 8/23/2021 | Legal research re: impact of mediation on preliminary approval. | 0.8 | 650 | $520.00 | 9 | RFL |

Case 4:19-cv-03074-YGR Document 465-1 Filed 02/14/22 Page 259 of 586
Cameron, et al. v. Apple Inc., Case No. 4:19-03074 YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/23/2021 | Review/analyze draft settlement agreement, with comments and proposed revisions re: same. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 8/23/2021 | Work on long and short form notices. | 5.3 | 650 | $3,445.00 | 12 | RFL |
| 0011 | 8/23/2021 | Work on section of preliminary approval motion re: mediation. | 1.0 | 650 | $650.00 | 12 | RFL |
| 0011 | 8/24/2021 | Update case file and index for Brian Miller. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 8/24/2021 | Work on settlement documents. | 6 | 1,125 | $6,750.00 | 12 | SWB |
| 0011 | 8/24/2021 | Revisions to settlement agreement and drafted and revised preliminary approval motion and supporting papers. | 11.2 | 700 | $7,840.00 | 12 | BMH |
| 0011 | 8/24/2021 | Work on preliminary approval papers. | 3 | 700 | $2,100.00 | 8 | CAO |
| 0011 | 8/24/2021 | Called regarding plaintiffs' documents. | 0.8 | 600 | $480.00 | 12 | BJS |
| 0011 | 8/24/2021 | Edited Cameron declaration for settlement motion. | 1.5 | 600 | $900.00 | 12 | BJS |
| 0011 | 8/24/2021 | Drafted and edited documents supporting preliminary approval motion. | 8.2 | 600 | $4,920.00 | 12 | BJS |
| 0011 | 8/24/2021 | Reviewing Apple documents for experts. | 7 | 350 | $2,450.00 | 7 | BW |
| 0011 | 8/24/2021 | Assist with preparation of motion for preliminary settlement approval and supporting documents. | 2 | 350 | $700.00 | 8 | BRM |
| 0011 | 8/24/2021 | Call from E. Kelly re: collection of time. | 0.1 | 650 | $65.00 | 7 | RFL |
| 0011 | 8/24/2021 | Emails from/to experts re: calculations for Economides declaration. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 8/24/2021 | Emails to/from team re: notice and claim form issues. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/24/2021 | Messages to/from B. Siegel re: collection of time from other firms | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/24/2021 | Emails re: data cutoff and calculations for claims buckets. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 8/24/2021 | Review revised draft notices. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/24/2021 | Review orders re: recovery of billable time. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/24/2021 | Emails to/from team re: claim forms and postcard notice. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 8/24/2021 | Review Angeion proposal and emails re: claim forms and postcard notice. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/24/2021 | Review/analyze draft settlement agreement. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/24/2021 | Work on motion for preliminary approval. | 0.5 | 650 | $325.00 | 12 | RFL |
| 0011 | 8/24/2021 | Review emails to/from Angeion re: notice issues and settlement website. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 8/25/2021 | Update case file and index for Brian Miller. | 0.4 | 175 | $70.00 | 11 | CL |
| 0011 | 8/25/2021 | Work on settlement documents. | 3 | 1,125 | $3,375.00 | 12 | SWB |
| 0011 | 8/25/2021 | Drafted and revised preliminary approval motion and supporting declarations; emails and calls regarding same. | 10.1 | 700 | $7,070.00 | 12 | BMH |
| 0011 | 8/25/2021 | Work on preliminary approval papers. | 3.5 | 700 | $2,450.00 | 8 | CAO |
| 0011 | 8/25/2021 | Drafted and edited documents supporting preliminary approval motion. | 6.2 | 600 | $3,720.00 | 12 | BJS |
| 0011 | 8/25/2021 | Reviewing Apple documents for experts. | 6.5 | 350 | $2,275.00 | 7 | BW |
| 0011 | 8/25/2021 | Assist with preparation of motion for preliminary settlement approval and supporting documents. | 7.2 | 350 | $2,520.00 | 8 | BRM |
| 0011 | 8/25/2021 | Review/analyze draft settlement papers (including expert materials) and emails re: same. | 4.5 | 650 | $2,925.00 | 12 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR
Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0011 | 8/25/2021 | Comments re: preliminary approval motion and supporting declarations. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/25/2021 | Work on explanatory press releases re: settlement. | 2.1 | 650 | $1,365.00 | 12 | RFL |
| 0011 | 8/26/2021 | Update case file and index for Brian Miller. | 2 | 175 | $350.00 | 11 | CL |
| 0011 | 8/26/2021 | Finalize settlement documents. | 3 | 1,125 | $3,375.00 | 12 | SWB |
| 0011 | 8/26/2021 | Finalized and filed all preliminary approval papers; coordination regarding same. | 9.4 | 700 | $6,580.00 | 12 | BMH |
| 0011 | 8/26/2021 | Work on preliminary approval papers and filing of same. | 3.5 | 700 | $2,450.00 | 8 | CAO |
| 0011 | 8/26/2021 | Drafted, edited and filed documents supporting preliminary approval motion. | 9.5 | 600 | $5,700.00 | 12 | BJS |
| 0011 | 8/26/2021 | Reviewing Apple documents for experts. | 6.6 | 350 | $2,310.00 | 7 | BW |
| 0011 | 8/26/2021 | Assist with preparation, finalization, filing and service of motion for preliminary settlement approval and supporting documents. | 10.6 | 350 | $3,710.00 | 8 | BRM |
| 0011 | 8/26/2021 | Review/analyze and comment on preliminary approval drafts. | 4.8 | 650 | $3,120.00 | 11 | RFL |
| 0011 | 8/26/2021 | Messages to/from S. Berman and team members re: draft press release and status of website. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 8/26/2021 | Review/analyze press reports re: publisher commissions. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 8/26/2021 | Review/analyze press reports and comments re: draft settlement. | 0.4 | 650 | $260.00 | 12 | RFL |
| 0011 | 8/27/2021 | Update case file and index for Brian Miller. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 8/27/2021 | Respond to inquiries re settlement. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 8/27/2021 | Research regarding CAFA settlement requirements and emails regarding same. | 0.5 | 700 | $350.00 | 12 | BMH |
| 0011 | 8/27/2021 | Follow up on preliminary approval filing. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 8/27/2021 | Communications regarding settlement administration. | 0.5 | 600 | $300.00 | 12 | BJS |
| 0011 | 8/27/2021 | Communications with Samsung regarding amended complaint. | 0.5 | 600 | $300.00 | 9 | BJS |
| 0011 | 8/27/2021 | Reviewing Apple documents for experts. | 6.3 | 350 | $2,205.00 | 7 | BW |
| 0011 | 8/27/2021 | Expert email re: references to Microsoft products. | 0.1 | 650 | $65.00 | 10 | RFL |
| 0011 | 8/27/2021 | Email from Microsoft counsel re: Elhauge deposition and comments as to Microsoft. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/27/2021 | Update from B. Harrington re: Coronavirus Reporter matter. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/27/2021 | Emails to/from S. Berman re: consumer third-party discovery. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 8/27/2021 | Email from Angeion re: CAFA notices. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 8/27/2021 | Review commentator articles re: certain developers' reaction to settlement, and commentary. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 8/27/2021 | Emails re: settlement website. | 0.2 | 650 | $130.00 | 12 | RFL |
| 0011 | 8/27/2021 | Email inquiry from foreign developer re: settlement. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 8/30/2021 | Work on settlement. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 8/31/2021 | Settlement follow-up re sealing and tasks to be completed. | 1 | 1,125 | $1,125.00 | 12 | SWB |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 8/31/2021 | Prepared stipulation to extend case schedule and emails regarding same. | 0.8 | 700 | $560.00 | 8 | BMH |
|---|---|---|---|---|---|---|---|
| 0011 | 8/31/2021 | Hagens Berman team status call with S. Berman and B. Siegel. | 0.5 | 700 | $350.00 | 11 | BMH |
| 0011 | 8/31/2021 | Further attention to third-party sealing issues with Tencent. | 0.7 | 700 | $490.00 | 11 | BMH |
| 0011 | 8/31/2021 | Attention to third-party sealing requests and emails with experts regarding same. | 1.1 | 700 | $770.00 | 11 | BMH |
| 0011 | 8/31/2021 | Legal research regarding sealing. | 2 | 600 | $1,200.00 | 9 | BJS |
| 0011 | 8/31/2021 | Review Apple documents for experts. | 7.6 | 350 | $2,660.00 | 7 | BW |
| 0011 | 8/31/2021 | Attention to related-case pleadings and sealing motions regarding class certification materials. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 8/31/2021 | Fact research re: S. Korea's passage of App Store legislation. | 1.0 | 650 | $650.00 | 1 | RFL |
| 0011 | 8/31/2021 | Review/analyze reports re: S. Korea's passage of App Store legislation. | 0.6 | 650 | $390.00 | 11 | RFL |
| 0011 | 8/31/2021 | Review/analyze Congressional bills re: App Store and IAP issues. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/31/2021 | Draft email to S. Berman re: potential overture to Apple to modify SA in light of passage of bill. | 0.8 | 650 | $520.00 | 11 | RFL |
| 0011 | 8/31/2021 | Strategy for hearing. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 8/31/2021 | Call re: assignments in light of motion for preliminary approval. | 0.1 | 650 | $65.00 | 12 | RFL |
| 0011 | 9/1/2021 | Update case file and index for Brian Miller. | 1.5 | 175 | $262.50 | 11 | CL |
| 0011 | 9/1/2021 | Work on new settlement offer. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 9/1/2021 | Drafted response to sealing declaration; research regarding same. | 0.9 | 700 | $630.00 | 8 | BMH |
| 0011 | 9/1/2021 | Attention to stipulation on case deadlines and administrative motion to seal portions of expert declaration; emails regarding same. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 9/1/2021 | Review Apple documents for experts. | 8 | 350 | $2,800.00 | 7 | BW |
| 0011 | 9/1/2021 | Create drafts of administrative motion to respond to sealing declaration and response. | 0.5 | 350 | $175.00 | 8 | BRM |
| 0011 | 9/1/2021 | Monitor and analyze development re: rate cut for publishers. | 0.4 | 650 | $260.00 | 11 | RFL |
| 0011 | 9/1/2021 | Comments to S. Berman re: rate cut for publishers. | 0.1 | 650 | $65.00 | 11 | RFL |
| 0011 | 9/1/2021 | Prepare for settlement call with Apple in-house and outside counsel and S. Berman. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 9/1/2021 | Call with Apple in-house and outside counsel and S. Berman. | 0.3 | 650 | $195.00 | 12 | RFL |
| 0011 | 9/2/2021 | Update case file and index for Brian Miller. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 9/2/2021 | Drafted and filed opposition to sealing request, supporting declaration and proposed order; coordination with Apple counsel regarding same. | 4.8 | 700 | $3,360.00 | 8 | BMH |
| 0011 | 9/2/2021 | Reviewed opposition to sealing papers. | 0.8 | 600 | $480.00 | 9 | BJS |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 9/2/2021 | Attention to drafting, editing, revising, finalizing and filing administrative motion for leave to file response to declaration. | 1.7 | 350 | $595.00 | 8 | BRM |
|------|----------|------|------|------|------|------|------|
| 0011 | 9/2/2021 | Attention to drafting, editing, finalizing and filing stipulation regarding case deadlines. | 0.4 | 350 | $140.00 | 8 | BRM |
| 0011 | 9/3/2021 | Update case file and index for Brian Miller. | 0.3 | 175 | $52.50 | 11 | CL |
| 0011 | 9/7/2021 | Update case file and index for Brian Miller. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 9/7/2021 | Attention to third-party sealing issues and protective orders. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 9/9/2021 | Update case file and index for Brian Miller. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 9/9/2021 | Attention to notice of inadvertently produced documents from defendant. | 1.8 | 350 | $630.00 | 11 | BRM |
| 0011 | 9/10/2021 | Call with Prof. Economides regarding Epic Games decision. | 0.3 | 700 | $210.00 | 10 | BMH |
| 0011 | 9/10/2021 | Read Epic versus Apple post-trial decision. | 2 | 600 | $1,200.00 | 11 | BJS |
| 0011 | 9/10/2021 | Review Apple v Epic decision. | 3.6 | 375 | $1,350.00 | 9 | TJW |
| 0011 | 9/10/2021 | Download and distribute related-case pleadings to trial team. | 0.2 | 350 | $70.00 | 11 | BRM |
| 0011 | 9/10/2021 | Review/analyze findings, conclusion, and injunction in Epic Games v. Apple matter for potential impact on Cameron matter. | 2.2 | 650 | $1,430.00 | 11 | RFL |
| 0011 | 9/10/2021 | Call with E. Kelly re: findings, conclusion, and injunction in Epic Games v. Apple matter for potential impact on Cameron matter. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 9/11/2021 | Further review/analysis of Court's orders in Epic Games matter. | 0.3 | 650 | $195.00 | 11 | RFL |
| 0011 | 9/12/2021 | Review/analyze Court's decision and injunction in Epic Games matter for potential impact on Cameron settlement. | 1.3 | 650 | $845.00 | 12 | RFL |
| 0011 | 9/13/2021 | Attention to third-party sealing issues. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 9/16/2021 | Update case file and index for Brian Miller. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 9/19/2021 | Emails re schedule. | 0.2 | 1,125 | $225.00 | 11 | SWB |
| 0011 | 9/20/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 9/20/2021 | Work on settlement in light of Epic. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 9/21/2021 | Work on settlement issues. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 9/23/2021 | Update case file and index for Brian Miller. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 9/23/2021 | Prepared stipulation regarding hearing date and coordinated approval and filing of same. | 0.6 | 700 | $420.00 | 8 | BMH |
| 0011 | 9/23/2021 | Finalize and file stipulation regading preliminary settlement approval hearing date. | 0.2 | 350 | $70.00 | 8 | BRM |
| 0011 | 9/23/2021 | Prepare notice of attorney withdrawal. | 0.2 | 350 | $70.00 | 8 | BRM |
| 0011 | 9/28/2021 | Update case file and index for Brian Miller. | 0.4 | 175 | $70.00 | 11 | CL |
| 0011 | 9/28/2021 | Attention to database and storage issues; call with Disco regarding same. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 10/4/2021 | Coordination regarding winding down database and costs. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 10/5/2021 | Call and coordination regarding winding down database and amending agreement on costs. | 0.5 | 700 | $350.00 | 11 | BMH |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 10/7/2021 | Reviewed and edited amendment to Disco agreement; emails regarding same. | 0.5 | 700 | $350.00 | 11 | BMH |
|------|-----------|------|------|------|------|------|------|
| 0011 | 10/7/2021 | Read article about Dutch competition authority decision. | 0.3 | 600 | $180.00 | 11 | BJS |
| 0011 | 10/8/2021 | Review commentary re: Court's injunction in Epic Games matter. | 0.3 | 650 | $195.00 | 7 | RFL |
| 0011 | 10/8/2021 | Review/analyze Apple's notice of appeal, motion and brief for stay, and related filings for potential impact on class settlement. | 1.4 | 650 | $910.00 | 12 | RFL |
| 0011 | 10/11/2021 | Download and organize deposition transcripts. | 0.5 | 350 | $175.00 | 11 | BRM |
| 0011 | 10/12/2021 | Update case file and index for Brian Miller. | 1.4 | 175 | $245.00 | 11 | CL |
| 0011 | 10/12/2021 | Download and initial review of Apple filings regarding motions to seal; distribute same to team. | 1 | 350 | $350.00 | 11 | BRM |
| 0011 | 10/15/2021 | Create draft of response to motion to seal. | 0.3 | 350 | $105.00 | 8 | BRM |
| 0011 | 10/22/2021 | Call with Apple counsel regarding sealing issues; research regarding same. | 0.7 | 700 | $490.00 | 11 | BMH |
| 0011 | 10/24/2021 | Attention to sealing issues. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 10/25/2021 | Attention to sealing issues and correspondence with Court regarding same. | 0.6 | 700 | $420.00 | 11 | BMH |
| 0011 | 10/26/2021 | Assist with preparation for hearing on motion for preliminary settlement approval. | 1.1 | 350 | $385.00 | 14 | BRM |
| 0011 | 10/26/2021 | Prepare Settlement/Mediation notebook for S. Berman per instructions of Brian Miller in preparation of 11/2/2021 Hearing. | 1 | 275 | $275.00 | 11 | SAT |
| 0011 | 10/27/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 10/27/2021 | Prepare for and attend status conference before Judge Rogers. | 2 | 1,125 | $2,250.00 | 14 | SWB |
| 0011 | 10/27/2021 | Status conference with Court regarding sealing issues; preparation with S. Berman. | 1.2 | 700 | $840.00 | 14 | BMH |
| 0011 | 10/27/2021 | Assist with hearing preparation. | 1 | 350 | $350.00 | 14 | BRM |
| 0011 | 10/28/2021 | Prepare for preliminary approval hearing. | 1 | 1,125 | $1,125.00 | 14 | SWB |
| 0011 | 10/28/2021 | Assist with hearing preparation. | 0.4 | 350 | $140.00 | 14 | BRM |
| 0011 | 10/29/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 10/29/2021 | Preparation for preliminary approval hearing; call with Apple counsel regarding same. | 2.2 | 700 | $1,540.00 | 14 | BMH |
| 0011 | 10/31/2021 | Attention to sealing request papers and edits to same. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 11/1/2021 | Update case file and index for Brian Miller. | 0.5 | 175 | $87.50 | 11 | CL |
| 0011 | 11/1/2021 | Prepare for preliminary approval hearing. | 2 | 1,125 | $2,250.00 | 14 | SWB |
| 0011 | 11/1/2021 | Attention to sealing requests from Apple. | 0.8 | 700 | $560.00 | 11 | BMH |
| 0011 | 11/1/2021 | Preparation for preliminary approval hearing. | 1.8 | 700 | $1,260.00 | 14 | BMH |
| 0011 | 11/1/2021 | Prepare documents and files for review per request of Steve Berman related to Motion for Preliminary Approval/Joint Statement regarding Pending Motions to Seal. | 1.5 | 275 | $412.50 | 11 | SAT |
| 0011 | 11/1/2021 | Message to S. Berman and B. Harrington in response to S. Berman questions. | 0.5 | 650 | $325.00 | 11 | RFL |

Cameron, et al. v. Apple Inc., Case No. 4:19-03074-YGR

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/1/2021 | Prepare for hearing on motion for preliminary approval. | 3.3 | 650 | $2,145.00 | 14 | RFL |
|------|-----------|--------------------------------------------------------|-----|-----|-----------|----|-----|
| 0011 | 11/2/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 11/2/2021 | Prepare for and attend preliminary approval hearing before Judge Rogers. | 5 | 1,125 | $5,625.00 | 14 | SWB |
| 0011 | 11/2/2021 | Emails and follow-up from preliminary approval hearing. | 0.3 | 700 | $210.00 | 11 | BMH |
| 0011 | 11/2/2021 | Participated in preliminary approval hearing; call with S. Berman regarding same. | 4.3 | 700 | $3,010.00 | 14 | BMH |
| 0011 | 11/2/2021 | Follow up regarding preliminary approval. | 1 | 600 | $600.00 | 12 | BJS |
| 0011 | 11/2/2021 | Prepare for and hearing on preliminary approval. | 1.4 | 600 | $840.00 | 12 | BJS |
| 0011 | 11/2/2021 | Watch preliminary hearing on settlement approval. | 0.6 | 375 | $225.00 | 14 | TJW |
| 0011 | 11/2/2021 | Emails to/from team re: motion for preliminary approval of settlement. | 0.2 | 650 | $130.00 | 11 | RFL |
| 0011 | 11/2/2021 | Preparation call with team members for hearing on motion for preliminary approval. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 11/2/2021 | Attend hearing on motion for preliminary approval of settlement. | 0.8 | 650 | $520.00 | 12 | RFL |
| 0011 | 11/3/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 11/3/2021 | Work on revised preliminary approval papers. | 1.1 | 700 | $770.00 | 12 | BMH |
| 0011 | 11/4/2021 | Update case file and index. Added the documents hyperlinks from the database into a Word document on the Teams site for Abby Wolf. | 7 | 175 | $1,225.00 | 11 | CL |
| 0011 | 11/4/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 11/4/2021 | Work on revised notices. | 1 | 1,125 | $1,125.00 | 12 | SWB |
| 0011 | 11/4/2021 | Revisions to preliminary approval papers and settlement agreement; emails regarding same. | 4.4 | 700 | $3,080.00 | 12 | BMH |
| 0011 | 11/4/2021 | Reviewed and edited settlement and notice papers. | 3.6 | 600 | $2,160.00 | 12 | BJS |
| 0011 | 11/4/2021 | Review/analyze draft revisions from team members and Apple. | 0.7 | 650 | $455.00 | 11 | RFL |
| 0011 | 11/4/2021 | Review SA and notices in light of Court's comments at preliminary approval hearing. | 0.6 | 650 | $390.00 | 12 | RFL |
| 0011 | 11/4/2021 | Comments and draft edits to team. | 0.4 | 650 | $260.00 | 12 | RFL |
| 0011 | 11/5/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 11/5/2021 | Finalize settlement documents. | 2 | 1,125 | $2,250.00 | 12 | SWB |
| 0011 | 11/5/2021 | Attention to renewed preliminary approval papers; call with B. Siegel regarding same. | 1.2 | 700 | $840.00 | 12 | BMH |
| 0011 | 11/5/2021 | Edited settlement documents, meet and confer with defendants, drafted documents, filed. | 10.3 | 600 | $6,180.00 | 12 | BJS |
| 0011 | 11/5/2021 | Assist with preparation and filing of joint statement regarding revised settlement papers and supporting documents. | 2.2 | 350 | $770.00 | 8 | BRM |
| 0011 | 11/8/2021 | Update case file and index for Brian Miller. | 0.4 | 175 | $70.00 | 11 | CL |
| 0011 | 11/8/2021 | Read motion to amend complaint and motion to strike. | 0.7 | 600 | $420.00 | 11 | BJS |
| 0011 | 11/9/2021 | Discuss settlement administration with co-counsel and Apple counsel. | 0.8 | 600 | $480.00 | 12 | BJS |
| 0011 | 11/10/2021 | Read motion to stay injunction pending appeal order. | 0.4 | 600 | $240.00 | 11 | BJS |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 11/12/2021 | Update case file and index for Brian Miller. | 0.3 | 175 | $52.50 | 11 | CL |
|------|-----------|---------------------------------------------|-----|-----|--------|----|----|
| 0011 | 11/15/2021 | Reviewed for class certification hearing of consumers. | 0.3 | 600 | $180.00 | 10 | BJS |
| 0011 | 11/16/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 11/16/2021 | Attend hearing on class certification in the Consumer case before Judge Rogers. | 2 | 1,125 | $2,250.00 | 14 | SWB |
| 0011 | 11/16/2021 | Analysis of next steps in settlement agreement; email with settlement administrator regarding same. | 0.7 | 700 | $490.00 | 12 | BMH |
| 0011 | 11/16/2021 | Monitored class certification hearing in coordinated consumer case; emails regarding same. | 1.6 | 700 | $1,120.00 | 11 | BMH |
| 0011 | 11/16/2021 | Review preliminary approval order and work on settlement timeline and calendar dates for same. | 1.5 | 700 | $1,050.00 | 12 | CAO |
| 0011 | 11/16/2021 | Motion for class certification hearing of consumers. | 2 | 600 | $1,200.00 | 10 | BJS |
| 0011 | 11/16/2021 | Review order granting preliminary settlement approval and calendar relevant dates; begin research regading final approval motion. | 1.6 | 350 | $560.00 | 11 | BRM |
| 0011 | 11/17/2021 | Update case file and index for Brian Miller. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 11/17/2021 | Review final notice documents and prep for notice. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 11/17/2021 | Settlement administration document review. | 0.5 | 600 | $300.00 | 12 | BJS |
| 0011 | 11/19/2021 | Update case file and index for Brian Miller. | 0.2 | 175 | $35.00 | 11 | CL |
| 0011 | 11/22/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 11/22/2021 | Attention to settlement administration issues. | 0.4 | 700 | $280.00 | 12 | BMH |
| 0011 | 11/22/2021 | Work on class notice. | 1.5 | 700 | $1,050.00 | 12 | CAO |
| 0011 | 11/24/2021 | Work on class notice. | 1 | 700 | $700.00 | 12 | CAO |
| 0011 | 12/3/2021 | Work on settlement administration and prep for notice. | 1 | 700 | $700.00 | 12 | CAO |
| 0011 | 12/3/2021 | Read communications about planned administration of settlement. | 0.2 | 600 | $120.00 | 12 | BJS |
| 0011 | 12/6/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 12/7/2021 | Review memorandum from administrator regarding data issues and settlement administration status; reviewed online claim form. | 0.6 | 700 | $420.00 | 12 | BMH |
| 0011 | 12/8/2021 | Settlement administration. | 0.6 | 600 | $360.00 | 12 | BJS |
| 0011 | 12/8/2021 | Review court order regarding sealing motions. | 0.3 | 350 | $105.00 | 9 | BRM |
| 0011 | 12/9/2021 | Settlement website review. | 1 | 600 | $600.00 | 12 | BJS |
| 0011 | 12/9/2021 | Review settlement administration materials. | 1.1 | 600 | $660.00 | 12 | BJS |
| 0011 | 12/9/2021 | Attention to creating drafts of redacted class certification filings pursuant to court order. | 4.1 | 350 | $1,435.00 | 8 | BRM |
| 0011 | 12/10/2021 | Work on class notice. | 0.5 | 700 | $350.00 | 12 | CAO |
| 0011 | 12/11/2021 | Work on Settlement and notice administration. | 0.5 | 700 | $350.00 | 12 | CAO |
| 0011 | 12/13/2021 | Attention to third-party sealing issues for redacted submissions. | 0.4 | 700 | $280.00 | 11 | BMH |
| 0011 | 12/14/2021 | Attend Consumer hearing on motion to strike McFadden. | 1 | 1,125 | $1,125.00 | 14 | SWB |
| 0011 | 12/14/2021 | Attended zoom hearing on Daubert motion in consumer case; emails and analysis regarding same. | 1.8 | 700 | $1,260.00 | 11 | BMH |
| 0011 | 12/14/2021 | Attention to third-party sealing issues for redacted filings. | 0.4 | 700 | $280.00 | 1 | BMH |

Detailed Billing Report - Hagens Berman Sobol Shapiro, LLP

| 0011 | 12/15/2021 | Review of expert submissions for third-party material for redacted filings; emails regarding same. | 2.9 | 700 | $2,030.00 | 10 | BMH |
|---|---|---|---|---|---|---|---|
| 0011 | 12/16/2021 | Finalize third-party redactions for review by parties and eventual filing with court. | 1.1 | 350 | $385.00 | 8 | BRM |
| 0011 | 12/19/2021 | Further review of expert submissions for confidential material for redacted filings; emails regarding same. | 2.6 | 700 | $1,820.00 | 10 | BMH |
| 0011 | 12/20/2021 | Re-review of expert submissions for third-party confidential material; emails with B. Miller regarding same. | 1.1 | 700 | $770.00 | 10 | BMH |
| 0011 | 12/20/2021 | Attention to third-party sealing issues and finalized filing of redacted expert materials per court order. | 2.1 | 700 | $1,470.00 | 8 | BMH |
| 0011 | 12/20/2021 | Attention to finalizing redactions to class certification brief and related documents pursuant to court order; file same. | 6.1 | 350 | $2,135.00 | 8 | BRM |
| 0011 | 12/21/2021 | Update case file and index for Brian Miller. | 1.5 | 175 | $262.50 | 11 | CL |
| 0011 | 12/21/2021 | Analysis of claims form and website architecture for claims submission; emails regarding same. | 0.7 | 700 | $490.00 | 12 | BMH |
| 0011 | 12/22/2021 | Update case file and index for Brian Miller. | 0.1 | 175 | $17.50 | 11 | CL |
| 0011 | 12/22/2021 | Work on class notice. | 1 | 700 | $700.00 | 12 | CAO |
| 0011 | 12/23/2021 | Work on class notice and discuss same with Angeion and defense counsel. | 1.5 | 700 | $1,050.00 | 12 | CAO |
| 0011 | 1/5/2022 | Work on class notice. | 1.5 | 700 | $1,050.00 | 12 | CAO |
| 0011 | 1/7/2022 | Work on class notice. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 1/10/2022 | Work on class notice. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 1/11/2022 | Work on class notice. | 1.5 | 700 | $1,050.00 | 12 | CAO |
| 0011 | 1/13/2022 | Work on class notice. | 2 | 700 | $1,400.00 | 12 | CAO |
| 0011 | 1/14/2022 | Work on class notice. | 1.5 | 700 | $1,050.00 | 12 | CAO |
| 0011 | 1/21/2022 | Work on settlement administration. | 0.5 | 700 | $350.00 | 12 | CAO |
| | | | 12414.8 | | $6,430,870.00 | | |

# EXHIBIT 3

**NAME:  HAGENS BERMAN SOBOL SHAPIRO LLP**

**CAMERON v. APPLE INC.**

**COST REPORT**

REPORTING PERIOD:
April 29, 2019 to January 20, 2022

| CATEGORY | AMOUNT INCURRED |
|---|---|
| Attorney Service | $0.00 |
| Litigation Assessment | $2,250,000.00 |
| Court Costs | $1,976.00 |
| Document Production, Hosting | $24,019.78 |
| Experts/consultants | $770,732.50 |
| FedEx / UPS | $1,148.86 |
| Hearing, Deposition Transcripts | $2,060.45 |
| Investigation | $0.00 |
| Lexis / Westlaw | $17,842.76 |
| PACER / Courtlink | $1,945.74 |
| Messenger/delivery | $180.06 |
| Photocopies, Printing - In-House | $8,168.00 |
| Photocopies, Printing - Outside | $0.00 |
| Postage | $0.00 |
| Service of Process | $772.50 |
| Special Supplies | $0.00 |
| Telephone/telecopier | $0.00 |
| Travel / Meals | $1,508.13 |
| Mediation | $9,905.00 |
| **TOTAL** | **$3,090,259.78** |

# EXHIBIT 4

**Cameron, et al. v. Apple Inc.**
**No. 19-cv-03074-YGR (N.D. Cal.)**

### INTERNAL EXPENSES – ALL FIRMS

| Firm | Expenses |
|---|---|
| Hagens Berman Sobol Shapiro, LLP | $840,259.78 |
| Lynch Carpenter LLP | n/a |
| Freed Kanner London & Millen LLC | $4,886.66 |
| Sperling & Slater, P.C. | $53,254.50 |
| Saveri & Saveri, Inc. | $2,666.20 |
| TOTAL | $901,067.14 |

# EXHIBIT 5

**Exhibit 5**

*Cameron, et al. v. Apple Inc.*
Case No. 4:19-cv-03074-YGR

## Summary of Litigation Fund Contributions

| | |
|---|---|
| Hagens Berman Sobol Shapiro LLP | $2,250,000.00 |
| Sperling & Slater, P.C. | $430,000.00 |
| Freed Kanner London & Millen | $75,000.00 |
| Carlson Lynch | $35,000.00 |
| Saveri & Saveri, Inc. | $50,000.00 |
| **Total** | **$2,840,000.00** |

# EXHIBIT 6

**Cameron, et al. v. Apple Inc.**
**No. 19-cv-03074-YGR (N.D. Cal.)**

### TOTAL LODESTAR – ALL FIRMS

| Firm | Total Hours | Lodestar |
|---|---|---|
| Hagens Berman Sobol Shapiro LLP | 12,414.8 | $6,430,870.00 |
| Lynch Carpenter LLP | 460.4 | $302,920.00 |
| Freed Kanner London & Millen LLC | 2,157.50 | $1,120,079.50 |
| Sperling & Slater, P.C. | 3,123.50 | $1,714,952.00 |
| Saveri & Saveri, Inc. | 2,375.10 | $1,354,443.75 |
| | | |
| **TOTALS** | **20,531.3** | **$10,923,265.25** |

**Cameron, et al. v. Apple Inc.**
**No. 19-cv-03074-YGR (N.D. Cal.)**

**INTERNAL EXPENSES – ALL FIRMS**

| Firm | Expenses |
|---|---|
| Hagens Berman Sobol Shapiro, LLP | $840,259.78 |
| Lynch Carpenter LLP | n/a |
| Freed Kanner London & Millen LLC | $4,886.66 |
| Sperling & Slater, P.C. | $53,254.50 |
| Saveri & Saveri, Inc. | $2,666.20 |
| TOTAL | $901,067.14 |

# EXHIBIT 7

**Exhibit 7**

*Cameron, et al. v. Apple Inc.*
Case No. 4:19-cv-03074-YGR

**Developer Plaintiffs' Litigation Fund Expense Summary**

| Creditor | Amount |
|---|---|
| **Economic Experts & Analysis (Ex. 8)** | |
| Legal Economics | $2,144,210.46 |
| Nicholas Economides | $317,250.00 |
| Hemming Morse | $138,364.00 |
| **Total** | **$2,599,824.46** |
| | |
| **Deposition Transcripts & Videographers (Ex. 9)** | |
| Veritext | $54,375.10 |
| **Total** | **$54,375.10** |
| | |
| **Document Collection, Review & Synthesis (Ex. 10)** | |
| CS DISCO | $118,207.68 |
| **Total** | **$118,207.68** |
| | |
| **Hearing Transcripts (Ex. 11)** | |
| Diane Skillman, Court Reporter | $1,592.10 |
| Pamela Hebel, Court Reporter | $21.00 |
| Ana Dub, Court Reporter | $55.20 |
| Reimbursent to Wolf Haldenstein for *Epic v. Apple* Trial Transcripts | $2,119.95 |
| **Total** | **$3,788.25** |
| | |
| **Neutral Services (Ex. 12)** | |
| Phillips ADR | $35,911.25 |
| **Total** | **$35,911.25** |
| | |
| **Total of All Litigation Fund Expenses Incurred** | **$2,812,106.74** |

# EXHIBIT 8



**Hemming Morse, LLP**
1390 Willow Pass Road Ste 410
Concord, CA 94520
(415) 836-4000

# INVOICE

| | |
|---|---|
| **Invoice Number:** | 2107-6510 |
| **Invoice Date:** | 07/16/21 |
| **Invoice Period:** | Before 06/30/21 |
| **Invoice Amount:** | $943.00 |
| **Matter:** | iOS App Developers v Apple |

Ben Siegel
Hagens Berman Sobol Shapiro LLP
bens@hbsslaw.com
715 Hearst Avenue, Suite 202
Berkley, CA 94710

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Jeffrey Klein. | 2.30 | $410.00 | $943.00 |
| **TOTAL AMOUNT DUE** | | | **$943.00** |

## PRIOR UNPAID INVOICES

| Invoice Number | Date | Amount | Days Outstanding | Amount Due |
|---|---|---|---|---|
| 2106-6339 | 06/16/21 | $123,834.00 | 30 | $123,834.00 |
| | | | **TOTAL PAST DUE** | **$123,834.00** |

**By Mail:**
Hemming Morse, LLP
Attn: Accounts Receivable
1390 Willow Pass Road Ste 410
Concord, CA 94520

**By ACH:**
Bank Name: U.S. Bank, N.A.
U.S. Bank Routing Number: ▮▮▮▮▮
Account Name: Hemming Morse, LLP
Account Number: 1▮▮▮▮▮

**For accurate application of payment, please reference matter and/or invoice #**

Our taxpayer ID number is: ▮▮▮▮▮

Re: iOS Developers v Apple
Hemming Morse Time Detail
Detail of Work Performed: June 1 through June 30, 2021

|                              | J. Klein  | Total    |
|------------------------------|-----------|----------|
| Communicate with counsel     | 0.20      | 0.20     |
| Prepare schedules for production | 2.10  | 2.10     |
|                              |           |          |
| Total Hours                  | 2.30      | 2.30     |
| Rate Per Hour                | $410.00   |          |
| Total Fees                   | $943.00   | $943.00  |

Legal Economics, L.L.C.
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1926
DATE: NOVEMBER 23, 2020

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
September 26, 2020 – October 25, 2020
**DUE DATE:** December 23, 2020

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | RAJAT KRISHNA | $550 | 54.25 | $29,837.50 |
| | ALEXANDER KRUEGER | $595 | 63.5 | $37,782.50 |
| | THOR SLETTEN | $450 | 36.6 | $16,470.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 8.75 | $10,937.50 |
| Expenses | SOFTWARE USAGE FEE | - | - | $200.00 |
| **Total, Current Invoice** | | | **163.1** | **$95,227.50** |
| **Total Outstanding Balance** | | | | **$95,227.50** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS. Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:
ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ██████████

For same day wires, use
ABA ROUTING NUMBER: ████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ████████

Legal Economics, L.L.C.
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1934
DATE: DECEMBER 15, 2020

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
October 26, 2020 – November 25, 2020
**DUE DATE:** January 14, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | RAJAT KRISHNA | $550 | 18.75 | $10,312.50 |
| | THOR SLETTEN | $450 | 16.5 | $7,425.00 |
| Staff Time | ALEXANDER KRUEGER | $595 | 75.5 | $44,922.50 |
| Expenses | SOFTWARE USAGE FEE | - | - | $100.00 |
| | AMAZON WEB SERVICES | - | - | $309.25 |
| **Total, Current Invoice** | | | **110.75** | **$63,069.25** |
| | Invoice 1926 | | | $95,227.50 |
| **Total Outstanding Balance** | | | | **$158,296.75** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:
ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: 

For same day wires, use
ABA ROUTING NUMBER:
For EFTs that are not same day wires, use
ABA ROUTING NUMBER:

Legal Economics, L.L.C.
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1946
DATE: DECEMBER 31, 2020

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
November 26, 2020 – December 25, 2020
**DUE DATE:** January 30, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|------|-------------|-----------|-------|------------|
| Staff Time | RAJAT KRISHNA | $550 | 60.25 | $33,137.50 |
| | ALEXANDER KRUEGER | $595 | 91.5 | $54,442.50 |
| | THOR SLETTEN | $450 | 42.8 | $19,260.00 |
| Expenses | AMAZON WEB SERVICES | - | - | $209.86 |
| | SOFTWARE USAGE FEE | - | - | $150.00 |
| **Total, Current Invoice** | | | **194.55** | **$107,199.86** |
| | Invoice 1926 | | | $95,227.50 |
| | 1926int | | | $952.28 |
| | Invoice 1934 | | | $63,069.25 |
| **Total Outstanding Balance** | | | | **$266,448.89** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:
ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████

For same day wires, use
ABA ROUTING NUMBER: ███████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ███████

Legal Economics, L.L.C.                                    **INVOICE**
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605                                    INVOICE #1957
TAX ID #: 33-1167392                        DATE: FEBRUARY 16, 2021

**BILL TO:**                          **PROJECT NAME:**
Ben Siegel                            Cameron v. Apple
715 Hearst Avenue                     **DATE RANGE OF BILL:**
Suite 202                             December 26, 2020 – January 25, 2021
Berkeley, CA 94710                    **DUE DATE:** March 18, 2021
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | THOR SLETTEN | $450 | 108.1 | $48,645.00 |
| | ALEXANDER KRUEGER | $595 | 124.75 | $74,226.25 |
| | RAJAT KRISHNA | $550 | 64.75 | $35,612.50 |
| Expert Time | EINER ELHAUGE | $1,250 | 0.25 | $312.50 |
| Expenses | HARDWARE | - | - | $3,981.74 |
| | SOFTWARE USAGE FEE | - | - | $250.00 |
| | AMAZON WEB SERVICES | - | - | $305.53 |
| **Total, Current Invoice** | | | **297.85** | **$163,333.52** |
| | Invoice 1926 | | | $95,227.50 |
| | 1926int | | | $1,904.55 |
| | Invoice 1934 | | | $63,069.25 |
| | 1934int | | | $630.69 |
| | Invoice 1946 | | | $107,199.86 |
| | 1946int | | | $1,072.00 |
| **Total Outstanding Balance** | | | | **$432,437.37** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:
ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████████

For same day wires, use
ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, L.L.C.
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1969
DATE: MARCH 23, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
January 26, 2021 – February 25, 2021
**DUE DATE:** April 22, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | RAJAT KRISHNA | $550 | 50.75 | $27,912.50 |
| | THOR SLETTEN | $450 | 35.3 | $15,885.00 |
| | ALEXANDER KRUEGER | $595 | 186.75 | $111,116.25 |
| | JOSHUA YAGI | $350 | 30.75 | $10,762.50 |
| Expert Time | EINER ELHAUGE | $1,250 | 2.5 | $3,125.00 |
| Expenses | Software usage fee | - | - | $300.00 |
| | AMAZON WEB SERVICES | - | - | $305.68 |
| | HARDWARE | - | - | $2,521.81 |
| **Total, Current Invoice** | | | **306.05** | **$171,928.74** |
| | Invoice 1957 | | | $163,333.52 |
| | 1957int | | | $1,633.34 |
| **Total Outstanding Balance** | | | | **$336,895.60** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:
ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ██████████

For same day wires, use
ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, L.L.C.
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1982
DATE: APRIL 23, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
February 26, 2021 – March 25, 2021
**DUE DATE:** May 23, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|------|-------------|-----------|-------|------------|
| Staff Time | RAJAT KRISHNA | $550 | 68.5 | $37,675.00 |
| | ALEXANDER KRUEGER | $595 | 64.75 | $38,526.25 |
| | THOR SLETTEN | $450 | 29.9 | $13,455.00 |
| | JOSHUA YAGI | $350 | 6.5 | $2,275.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 2 | $2,500.00 |
| Expenses | AMAZON WEB SERVICES | - | - | $283.17 |
| | Software usage fee | - | - | $300.00 |
| **Total, Current Invoice** | | | **171.65** | **$95,014.42** |
| | Invoice 1957 | | | $163,333.52 |
| | 1957int | | | $3,266.67 |
| | Invoice 1969 | | | $171,928.74 |
| | 1969int | | | $1,719.29 |
| **Total Outstanding Balance** | | | | **$435,262.64** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████████

For same day wires, use
ABA ROUTING NUMBER: ███████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, L.L.C.
c/o Prof. Elhauge, Hauser 502
1575 Massachusetts Ave
Cambridge, MA 02138
Tel: 609-751-1605
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1990
DATE: MAY 31, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
March 26, 2021 – April 25, 2021
**DUE DATE:** June 30, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | ALEXANDER KRUEGER | $645 | 142.5 | $91,912.50 |
| | RAJAT KRISHNA | $550 | 6.75 | $3,712.50 |
| | THOR SLETTEN | $450 | 83.4 | $37,530.00 |
| | JOSHUA YAGI | $350 | 56.5 | $19,775.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 17.25 | $21,562.50 |
| Expenses | Software usage fee | - | - | $300.00 |
| | AMAZON WEB SERVICES | - | - | $314.68 |
| **Total, Current Invoice** | | | **306.4** | **$175,107.18** |
| **Total Outstanding Balance** | | | | **$175,107.18** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ▇▇▇▇▇▇▇▇

For same day wires, use
ABA ROUTING NUMBER: ▇▇▇▇▇▇
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ▇▇▇▇▇▇

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #1999
DATE: JUNE 21, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
April 26, 2021 – May 25, 2021
**DUE DATE:** July 21, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|------|-------------|-----------|-------|------------|
| Staff Time | THOR SLETTEN | $450 | 149.3 | $67,185.00 |
| | RAJAT KRISHNA | $550 | 111 | $61,050.00 |
| | JOSHUA YAGI | $350 | 31 | $10,850.00 |
| | ALEXANDER KRUEGER | $645 | 395 | $254,775.00 |
| | LUKE MARTIN | $550 | 109 | $59,950.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 140 | $175,000.00 |
| Expenses | AMAZON WEB SERVICES | - | - | $298.21 |
| | Software usage fee | - | - | $300.00 |
| **Total, Current Invoice** | | | **935.3** | **$629,408.21** |
| | Invoice 1990 | | | $175,107.18 |
| **Total Outstanding Balance** | | | | **$804,515.39** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ████████████

For same day wires, use

ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2006
DATE: JULY 3, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
May 26, 2021 – June 25, 2021
**DUE DATE:** July 23, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | RAJAT KRISHNA | $550 | 75.25 | $41,387.50 |
|  | JOSHUA YAGI | $350 | 55.75 | $19,512.50 |
| Staff Time | ALEXANDER KRUEGER | $645 | 133.25 | $85,946.25 |
|  | LUKE MARTIN | $550 | 26.75 | $14,712.50 |
| Staff Time | THOR SLETTEN | $450 | 81.3 | $36,585.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 62 | $77,500.00 |
| Expenses | Software usage fee | - | - | $300.00 |
|  | AMAZON WEB SERVICES | - | - | $314.68 |
| **Total, Current Invoice** |  |  | **434.3** | **$276,258.43** |
|  | **Invoice 1990** |  |  | **$175,107.18** |
|  | 1990int |  |  | $1,751.07 |
|  | Invoice 1999 |  |  | $629,408.21 |
| **Total Outstanding Balance** |  |  |  | **$1,082,524.89** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ██████████

For same day wires, use
ABA ROUTING NUMBER: ████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ██████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2016
DATE: AUGUST 11, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
June 26, 2021 – July 25, 2021
**DUE DATE:** September 10, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | RAJAT KRISHNA | $595 | 0.5 | $297.50 |
| | ALEXANDER KRUEGER | $645 | 56.25 | $36,281.25 |
| | JOSHUA YAGI | $350 | 31.5 | $11,025.00 |
| | THOR SLETTEN | $450 | 37.2 | $16,740.00 |
| | LUKE MARTIN | $595 | 43.75 | $26,031.25 |
| Expert Time | EINER ELHAUGE | $1,250 | 33.25 | $41,562.50 |
| Expenses | AMAZON WEB SERVICES | - | - | $298.21 |
| | Software usage fee | - | - | $200.00 |
| **Total, Current Invoice** | | | **202.45** | **$132,435.71** |
| **Total Outstanding Balance** | | | | **$132,435.71** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████

For same day wires, use
ABA ROUTING NUMBER: ███████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ███████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2025
DATE: SEPTEMBER 16, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
July 26, 2021 – August 25, 2021
**DUE DATE:** October 16, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|---|---|---|---|---|
| Staff Time | JOSHUA YAGI | $350 | 21 | $7,350.00 |
| | LUKE MARTIN | $595 | 64.5 | $38,377.50 |
| | WILLIAM P. CHAPMAN | $395 | 9.75 | $3,851.25 |
| | RAJAT KRISHNA | $595 | 2.5 | $1,487.50 |
| | ALEXANDER KRUEGER | $645 | 85 | $54,825.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 65.25 | $81,562.50 |
| Expenses | Software usage fee | - | - | $150.00 |
| | AMAZON WEB SERVICES | - | - | $306.70 |
| **Total, Current Invoice** | | | **248** | **$187,910.45** |
| | Invoice 2016 | | | $132,435.71 |
| **Total Outstanding Balance** | | | | **$320,346.16** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████████

For same day wires, use
ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2025S
DATE: SEPTEMBER 28, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
July 26, 2021 – August 25, 2021
**DUE DATE:** October 28, 2021

| Item | Description | Rate/Hour | Hours | Amount ($) |
|------|-------------|-----------|-------|------------|
| Staff Time | THOR SLETTEN | $495 | 51.1 | $25,294.50 |
| **Total, Current Invoice** | | | **51.1** | **$25,294.50** |
| | Invoice 2025 | | | $187,910.45 |
| | Invoice 2016 | | | $132,435.71 |
| **Total Outstanding Balance** | | | | **$345,640.66** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:
ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████████
For same day wires, use
ABA ROUTING NUMBER: ██████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ██████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2034
DATE: OCTOBER 18, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
August 26, 2021 – September 25, 2021
**DUE DATE:** November 17, 2021

| Item | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| Staff Time | ALEXANDER KRUEGER | $645 | 0.5 | $322.50 |
| | THOR SLETTEN | $495 | 1.2 | $594.00 |
| Expert Time | EINER ELHAUGE | $1,250 | 0.25 | $312.50 |
| Expenses | AMAZON WEB SERVICES | - | - | $315.20 |
| **Total, Current Invoice** | | | **1.95** | **$1,544.20** |
| | Invoice 2016 | | | $132,435.71 |
| | 2016int | | | $2,648.71 |
| | Invoice 2025 | | | $187,280.45 |
| | 2025int | | | $1,872.80 |
| | Invoice 2025S | | | $25,924.50 |
| **Total Outstanding Balance** | | | | **$351,706.37** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████████

For same day wires, use
ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2042
DATE: NOVEMBER 16, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
September 26, 2021 – October 25, 2021
**DUE DATE:** December 16, 2021

| Item | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| Staff Time | ALEXANDER KRUEGER | $645 | 0.5 | $322.50 |
| Expenses | AMAZON WEB SERVICES | - | - | $84.89 |
| **Total, Current Invoice** | | | **0.5** | **$407.39** |
| | Invoice 2025 | | | $187,280.45 |
| | 2025int | | | $3,745.61 |
| **Total Outstanding Balance** | | | | **$191,433.45** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ████████████

For same day wires, use

ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ███████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2053
DATE: DECEMBER 15, 2021

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
October 26, 2021 – November 25, 2021
**DUE DATE:** January 14, 2022

| Item | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| Staff Time | ALEXANDER KRUEGER | $645 | 0.5 | $322.50 |
| Expenses | AMAZON WEB SERVICES | - | - | $20.06 |
| **Total, Current Invoice** | | | **0.5** | **$342.56** |
| | Invoice 2025 | | | $187,280.45 |
| | 2025int | | | $5,618.41 |
| | Invoice 2042 | | | $407.39 |
| **Total Outstanding Balance** | | | | **$193,648.81** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ███████

For same day wires, use
ABA ROUTING NUMBER: █████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: █████████

Legal Economics, LLC
Attn: Einer Elhauge
227 Temple St.
West Newton, MA 02465-2332
Tel: 347-233-6877
TAX ID #: 33-1167392

**INVOICE**

INVOICE #2065
DATE: JANUARY 20, 2022

**BILL TO:**
Ben Siegel
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
bens@hbsslaw.com

Rob Lopez
1301 Second Avenue
Suite 2000
Seattle, WA 98101
robl@hbsslaw.com

Steve Berman
1301 Second Avenue
Suite 2000
Seattle, WA 98101
steve@hbsslaw.com

**PROJECT NAME:**
Cameron v. Apple
**DATE RANGE OF BILL:**
November 26, 2021 – December 25, 2021
**DUE DATE:** February 19, 2022

| Item | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| Expenses | AMAZON WEB SERVICES | - | - | $19.01 |
| **Total, Current Invoice** | | | **0** | **$19.01** |
| | Invoice 2025 | | | $187,280.45 |
| | 2025int | | | $7,491.22 |
| | Invoice 2042 | | | $407.39 |
| | 2042int | | | $4.07 |
| | Invoice 2053 | | | $342.56 |
| | 2053int | | | $3.43 |
| **Total Outstanding Balance** | | | | **$195,548.12** |

Overdue amounts are subject to monthly service charges of 1.0 percent of the unpaid balance after 30 days.

PLEASE DO NOT MAIL CHECKS.  Instead please make payments by wire or EFT to the following Legal Economics account at Bank of America:

ACCOUNT NAME: Legal Economics, LLC
ACCOUNT NUMBER: ██████████

For same day wires, use
ABA ROUTING NUMBER: ████████
For EFTs that are not same day wires, use
ABA ROUTING NUMBER: ████████

# Nicholas S. Economides

Professor of Economics

████████████

San Francisco, CA 94111

████████

Email: ████████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 04302021

To:     Rob Lopez and Ben Siegel
        Hagens Berman
        robl@hbsslaw.com
        bens@hbsslaw.com

**cc:** ████████████████████

| DATE | SERVICE RENDERED | AMOUNT |
|------|-----------------|--------|
| April 30, 2021 | | |
| | ████████████████ for the Apple case in April 2021. | |
| Total Hours     49.5  @   $ 900          per hour | | $44,550 |
| | | |
| BALANCE DUE | | $44,550 |

Please give instructions to wire transfer all payments to
Citibank
████████████
████████████████████
████████

Thank you very much.

Best regards,



Nicholas Economides

# Nicholas S. Economides

Professor of Economics

███████████████

San Francisco, CA 94111

████████

Email: ███████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 08312021

To:     Rob Lopez and Ben Siegel
        Hagens Berman
        robl@hbsslaw.com
        bens@hbsslaw.com
        cc: daras@hbsslaw.com, stefanie@hbsslaw.com

| DATE | SERVICE RENDERED | | AMOUNT |
|---|---|---|---|
| August 31, 2021 | | | |
| | ███████████████ for the Apple case in August 2021. | | |
| Total Hours | 60.5 @ | $ 900 | per hour | $54,450 |
| | | | |
| BALANCE DUE | | | $54,450 |

Please give instructions to wire transfer all payments to
Citibank

███████████
███████████████████
██████████

Thank you very much.

Best regards,



Nicholas Economides

# Nicholas S. Economides

Professor of Economics

████████████

San Francisco, CA 94111

████████

Email: ████████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 12312020

To:   Rob Lopez and Ben Siegel
      Hagens Berman
      robl@hbsslaw.com
      bens@hbsslaw.com

**cc:** ██████████████████████

| DATE | SERVICE RENDERED | | AMOUNT |
|---|---|---|---|
| December 31, 2020 | | | |
| |  the Apple case in December 2020. | | |
| Total Hours | 22 @ | $ 900    per hour | $19,800 |
| | | | |
| BALANCE DUE | | | $19,800 |

Please give instructions to wire transfer all payments to
Citibank

████████████

██████████████████████

████████

Thank you very much.

Best regards,

Nicholas Economides

# Nicholas S. Economides

Professor of Economics

███████████████

San Francisco, CA 94111

██████████

Email: ██████████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 02282021

To:     Rob Lopez and Ben Siegel
        Hagens Berman
        robl@hbsslaw.com
        bens@hbsslaw.com
        **cc:** ████████████████████████

| DATE | SERVICE RENDERED | AMOUNT |
|------|------------------|--------|
| February 28, 2021 | | |
| | ████████████████████ for the Apple case in February 2021. | |
| Total Hours | 23 @ $ 900 per hour | $20,700 |
| | | |
| BALANCE DUE | | $20,700 |

Please give instructions to wire transfer all payments to
Citibank

████████████████

██████████████████████████

████████████

Thank you very much.

Best regards,



Nicholas Economides

# Nicholas S. Economides

Professor of Economics

████████████

San Francisco, CA 94111

████████

Email: ████████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 01302021

To:  Rob Lopez and Ben Siegel
Hagens Berman
robl@hbsslaw.com
bens@hbsslaw.com

**cc:** ████████████████████

| DATE | SERVICE RENDERED | | AMOUNT |
|------|------------------|--|--------|
| January 30, 2021 | | | |
| | ████████████████ for the Apple case in January 2021. | | |
| Total Hours | 21.5 @ | $ 900 per hour | $19,350 |
| | | | |
| | BALANCE DUE | | $19,350 |

Please give instructions to wire transfer all payments to
Citibank
████████████
████████████████
████████

Thank you very much.

Best regards,



Nicholas Economides

# Nicholas S. Economides

Professor of Economics

███████████████

San Francisco, CA 94111

███████

Email: ██████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 07312021

To:    Rob Lopez and Ben Siegel
       Hagens Berman
       robl@hbsslaw.com
       bens@hbsslaw.com
       **cc:** ██████████████████

| DATE | SERVICE RENDERED | | AMOUNT |
|------|------------------|---|--------|
| July 31, 2021 | | | |
| | ██████████████████ for the Apple case in July 2021. | | |
| Total Hours | 58.5 @ $ 900 | per hour | $52,650 |
| | | | |
| BALANCE DUE | | | $52,650 |

Please give instructions to wire transfer all payments to
Citibank
021000089
Account: Nicholas Economides
60750452

Thank you very much.

Best regards,

Nicholas Economides

# Nicholas S. Economides

Professor of Economics

███████████████

San Francisco, CA 94111

███████

Email: ███████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 06282021

To:     Rob Lopez and Ben Siegel
        Hagens Berman
        robl@hbsslaw.com
        bens@hbsslaw.com
**cc:** █████████████████████

| DATE | SERVICE RENDERED | | AMOUNT |
|------|------------------|---|--------|
| June 28, 2021 | | | |
| | ██████████████████████ for the Apple case in June 2021. | | |
| Total Hours | 12 @ | $ 900     per hour | $10,800 |
| | | | |
| BALANCE DUE | | | $10,800 |

Please give instructions to wire transfer all payments to
Citibank

███████████

████████████████████

███████

Thank you very much.

Best regards,



Nicholas Economides

# Nicholas S. Economides

Professor of Economics

███████████████

San Francisco, CA 94111

████████

Email: ██████████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 03312021

To:    Rob Lopez and Ben Siegel
       Hagens Berman
       robl@hbsslaw.com
       bens@hbsslaw.com

**cc:** ████████████████████████

| DATE | SERVICE RENDERED | | AMOUNT |
|---|---|---|---|
| March 31, 2021 | | | |
| | ███████████████████████ for the Apple case in March 2021. | | |
| Total Hours | 40.5 @ | $ 900 | per hour | $36,450 |
| | | | |
| BALANCE DUE | | | $36,450 |

Please give instructions to wire transfer all payments to
Citibank

███████████████

████████████████████████

██████████████

Thank you very much.

Best regards,



Nicholas Economides

# Nicholas S. Economides

Professor of Economics

███████████████

San Francisco, CA 94111

███████

Email: ████████████

STATEMENT FOR CONSULTING SERVICES RENDERED
Invoice 05312021

To:     Rob Lopez and Ben Siegel
        Hagens Berman
        robl@hbsslaw.com
        bens@hbsslaw.com

**cc:** ███████████████████

| DATE | SERVICE RENDERED | AMOUNT |
|---|---|---|
| May 31, 2021 | | |
| | Reading documents, discussion and calls for the Apple case in May 2021. | |
| Total Hours | 87 @ $ 900 per hour | $78,300 |
| | | |
| | BALANCE DUE | $78,300 |

Please give instructions to wire transfer all payments to
Citibank
███████████
████████████████
██████

Thank you very much.

Best regards,



Nicholas Economides

# EXHIBIT 9

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Robert F. Lopez Esq | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4475823** |
| | 1301 Second Ave | **Invoice Date:** | 8/12/2020 |
| | Ste 2000 | **Balance Due:** | **$1,673.35** |
| | Seattle, WA, 98101-1214 | | |

| Case: In re Apple iPhone Antitrust Litigation  v.  (4:11cv06714YGR) | Proceeding Type: Depositions |
|---|---|

Job #: 4174009   |   Job Date: 7/23/2020   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Robert F. Lopez Esq |
| Scheduling Atty: | Jay P. Srinivasan Esq | Gibson Dunn & Crutcher LLP |

| Witness: Edward Hamlin Lawrence , Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 331.00 | $3.85 | $1,274.35 |
| Exhibits - Color | 48.00 | $0.50 | $24.00 |
| Exhibits | 580.00 | $0.50 | $290.00 |
| Litigation Package-Secure File Suite | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $1,673.35 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,673.35 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 267 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4475823** |
|---|---|
| **Invoice Date:** | **8/12/2020** |
| **Balance Due:** | **$1,673.35** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Benjamin J. Siegel
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave
Ste 202
Berkeley, CA, 94710-1948

| | |
|---|---|
| **Invoice #:** | **4721898** |
| **Invoice Date:** | **12/29/2020** |
| **Balance Due:** | **$1,190.80** |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4377626   |   Job Date: 12/16/2020   |   Delivery: Daily

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | Rachele R. Byrd Esq | Wolf Haldenstein Adler Freeman & Herz LLP |

| Witness: Ron  Okamoto | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 242.00 | $0.00 | $0.00 |
| Certified Transcript | 242.00 | $3.65 | $883.30 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 170.00 | $0.35 | $59.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,190.80** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,190.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 158 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

111443

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4721898** |
| **Invoice Date:** | **12/29/2020** |
| **Balance Due:** | **$1,190.80** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rob Lopez | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4728231** |
| | 1301 Second Ave | **Invoice Date:** | 12/31/2020 |
| | Ste 2000 | **Balance Due:** | **$1,857.05** |
| | Seattle, WA, 98101-1214 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4378331   |   Job Date: 12/18/2020   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Rob Lopez |
| Scheduling Atty: | Katherine Forrest | Cravath Swaine & Moore |

| Witness: Matthew Fischer | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 255.00 | $3.65 | $930.75 |
| Realtime Services | 255.00 | $1.55 | $395.25 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 523.00 | $0.35 | $183.05 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,857.05** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,857.05** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 126 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4728231** |
| **Invoice Date:** | **12/31/2020** |
| **Balance Due:** | **$1,857.05** |

# Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin J. Siegel |
|---|---|
| | Hagens Berman Sobol Shapiro LLP |
| | 715 Hearst Ave |
| | Ste 202 |
| | Berkeley, CA, 94710-1948 |

| | |
|---|---|
| **Invoice #:** | **4729268** |
| **Invoice Date:** | **12/29/2020** |
| **Balance Due:** | **$2,570.30** |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4377736   |   Job Date: 12/17/2020   |   Delivery: Daily

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | Rachele R. Byrd Esq | Wolf Haldenstein Adler Freeman & Herz LLP |

| Witness: Ron Okamoto | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 279.00 | $3.65 | $1,018.35 |
| Certified Transcript | 279.00 | $3.65 | $1,018.35 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 816.00 | $0.35 | $285.60 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,570.30** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,570.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 158 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

111443

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4729268** |
| **Invoice Date:** | **12/29/2020** |
| **Balance Due:** | **$2,570.30** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Benjamin J. Siegel
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave
Ste 202
Berkeley, CA, 94710-1948

| | |
|---|---|
| **Invoice #:** | **4779698** |
| **Invoice Date:** | **1/27/2021** |
| **Balance Due:** | **$3,550.55** |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4403051   |   Job Date: 1/12/2021   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Benjamin J. Siegel

Scheduling Atty:  Lauren Kloss | Cravath Swaine & Moore

| Witness: Phillip B. Shoemaker | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 392.00 | $3.65 | $1,430.80 |
| Realtime Services - Remote | 392.00 | $1.55 | $607.60 |
| Rough Draft | 392.00 | $1.55 | $607.60 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 1033.00 | $0.35 | $361.55 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,550.55** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,550.55** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 129 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4779698** |
| **Invoice Date:** | **1/27/2021** |
| **Balance Due:** | **$3,550.55** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Benjamin J. Siegel | |
| Hagens Berman Sobol Shapiro LLP | |
| 715 Hearst Ave | |
| Ste 202 | |
| Berkeley, CA, 94710-1948 | |

| | |
|---|---|
| **Invoice #:** | **4786338** |
| **Invoice Date:** | **1/25/2021** |
| **Balance Due:** | **$1,816.35** |

| Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR) | Proceeding Type: Depositions |
|---|---|

Job #: 4403157   |   Job Date: 1/14/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | Lauren Kloss | Cravath Swaine & Moore |

| Witness: Phillip Burton Shoemaker | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 320.00 | $3.65 | $1,168.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 301.00 | $0.35 | $105.35 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,816.35** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,816.35** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 131 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4786338** |
| **Invoice Date:** | **1/25/2021** |
| **Balance Due:** | **$1,816.35** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rob Lopez | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4801577** |
| | 1301 Second Ave | **Invoice Date:** | **2/1/2021** |
| | Ste 2000 | **Balance Due:** | **$1,545.25** |
| | Seattle, WA, 98101-1214 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4378354   |   Job Date: 1/7/2021   |   Delivery: Daily

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Rob Lopez |
| Scheduling Atty: | John Karin Esq | Cravath Swaine & Moore |

| Witness: Matthew Fischer | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 245.00 | $3.65 | $894.25 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 180.00 | $0.35 | $63.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:   Replaces Invoice 4761146 | **Invoice Total:** | **$1,545.25** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,545.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **4801577** |
| P.O. Box 71303 | **Invoice Date:** | **2/1/2021** |
| Chicago IL 60694-1303 | **Balance Due:** | **$1,545.25** |
| Fed. Tax ID: 20-3132569 | | |

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Ted Wojcik Esq | |
| Hagens Berman Sobol Shapiro LLP | **Invoice #:** 4807110 |
| 1301 Second Ave | **Invoice Date:** 2/10/2021 |
| Ste 2000 | **Balance Due:** $2,552.99 |
| Seattle, WA, 98101-1214 | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4438733   |   Job Date: 2/2/2021   |   Delivery: Daily

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Ted Wojcik Esq |
| Scheduling Atty: | Amal El Bakhar | Cravath Swaine & Moore |

| Witness: Trystan Kosmynka | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 261.00 | $3.29 | $858.69 |
| Certified Transcript | 261.00 | $3.65 | $952.65 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 439.00 | $0.35 | $153.65 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,552.99** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,552.99** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:** 4807110
**Invoice Date:** 2/10/2021
**Balance Due:** $2,552.99

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Ben Harrington | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4817356** |
| | 715 Hearst Ave | **Invoice Date:** | **2/12/2021** |
| | Ste 202 | **Balance Due:** | **$2,848.30** |
| | Berkeley, CA, 94710-1948 | | |

| Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR) | Proceeding Type: Depositions |
|---|---|

Job #: 4449723   |   Job Date: 2/8/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Ben Harrington |
| Scheduling Atty: | Samantha Bui | Cravath Swaine & Moore |

| Witness: Eddy Cue | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 406.00 | $3.65 | $1,481.90 |
| Rough Draft | 406.00 | $1.55 | $629.30 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 426.00 | $0.35 | $149.10 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $2,848.30 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,848.30 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 83 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4817356** |
| **Invoice Date:** | **2/12/2021** |
| **Balance Due:** | **$2,848.30** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin J. Siegel | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4823673** |
| | 715 Hearst Ave | **Invoice Date:** | **2/16/2021** |
| | Ste 202 | **Balance Due:** | **$3,294.25** |
| | Berkeley, CA, 94710-1948 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGRTSH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4454300   |   Job Date: 2/10/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | Jessica Choi | Cravath Swaine & Moore |

| Witness: Craig Federighi | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 391.00 | $3.65 | $1,427.15 |
| Rough Draft | 391.00 | $1.55 | $606.05 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Realtime Services - Remote | 391.00 | $1.55 | $606.05 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 320.00 | $0.35 | $112.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$3,294.25** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,294.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 109 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4823673** |
|---|---|
| **Invoice Date:** | **2/16/2021** |
| **Balance Due:** | **$3,294.25** |

# Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin J. Siegel | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4826446** |
| | 715 Hearst Ave | **Invoice Date:** | **2/16/2021** |
| | Ste 202 | **Balance Due:** | **$1,530.60** |
| | Berkeley, CA, 94710-1948 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4458388    |    Job Date: 2/11/2021   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Benjamin J. Siegel

Scheduling Atty:   M. Brent Byars | Cravath Swaine & Moore

| Witness: Shaan Pruden | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 360.00 | $3.45 | $1,242.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 116.00 | $0.35 | $40.60 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,530.60** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,530.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 109 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | **Invoice #:** | **4826446** |
|---|---|---|
| | **Invoice Date:** | **2/16/2021** |
| | **Balance Due:** | **$1,530.60** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin J. Siegel | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | Invoice #: | **4828255** |
| | 715 Hearst Ave | Invoice Date: | **2/18/2021** |
| | Ste 202 | Balance Due: | **$1,933.30** |
| | Berkeley, CA, 94710-1948 | | |

| Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGRTSH) | Proceeding Type: Depositions |
|---|---|

Job #: 4454315   |   Job Date: 2/12/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | Jessica Choi | Cravath Swaine & Moore |

| Witness: Craig Federighi | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 191.00 | $3.65 | $697.15 |
| Exhibits | 125.00 | $0.45 | $56.25 |
| Realtime Services | 191.00 | $1.55 | $296.05 |
| Rough Draft | 191.00 | $1.55 | $296.05 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Realtime Services - Remote | 191.00 | $1.55 | $296.05 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 125.00 | $0.35 | $43.75 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | **$1,933.30** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$1,933.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 107 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | **4828255** |
|---|---|
| Invoice Date: | **2/18/2021** |
| Balance Due: | **$1,933.30** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Benjamin J. Siegel | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4828518** |
| | 715 Hearst Ave | **Invoice Date:** | **2/18/2021** |
| | Ste 202 | **Balance Due:** | **$2,227.66** |
| | Berkeley, CA, 94710-1948 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4453978   |   Job Date: 2/12/2021   |   Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | Max A. Winograd Esq. | Cravath Swaine & Moore |

| Witness: Eric Gray | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 282.00 | $3.65 | $1,029.30 |
| Certified Transcript - Expedited | 282.00 | $1.83 | $516.06 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 398.00 | $0.35 | $139.30 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,227.66** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,227.66** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 107 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

111443

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4828518** |
|---|---|
| **Invoice Date:** | **2/18/2021** |
| **Balance Due:** | **$2,227.66** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Ronnie S. Spiegel | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4829370** |
| | 1301 Second Ave | **Invoice Date:** | **2/18/2021** |
| | Ste 2000 | **Balance Due:** | **$1,980.30** |
| | Seattle, WA, 98101-1214 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4453544   |   Job Date: 2/12/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Ronnie S. Spiegel |
| Scheduling Atty: | Gary A. Bornstein Esq | Cravath Swaine & Moore |

| Witness: Timothy Cook | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 329.00 | $3.65 | $1,200.85 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 547.00 | $0.35 | $191.45 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,980.30** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,980.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 77 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4829370** |
|---|---|
| **Invoice Date:** | **2/18/2021** |
| **Balance Due:** | **$1,980.30** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Benjamin J. Siegel | |
| | Hagens Berman Sobol Shapiro LLP | |
| | 715 Hearst Ave | |
| | Ste 202 | |
| | Berkeley, CA, 94710-1948 | |

| | |
|---|---|
| **Invoice #:** | **4830663** |
| **Invoice Date:** | **2/18/2021** |
| **Balance Due:** | **$900.00** |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4453583   |   Job Date: 2/15/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Benjamin J. Siegel |
| Scheduling Atty: | M. Brent Byars | Cravath Swaine & Moore |

| Witness: Shaan Pruden , Vol 2 | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 128.00 | $3.45 | $441.60 |
| Attendance | 1.00 | $195.00 | $195.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 44.00 | $0.35 | $15.40 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$900.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$900.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 107 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4830663** |
| **Invoice Date:** | **2/18/2021** |
| **Balance Due:** | **$900.00** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Ted Wojcik Esq<br>Hagens Berman Sobol Shapiro LLP<br>1301 Second Ave<br>Ste 2000<br>Seattle, WA, 98101-1214 | **Invoice #:** **4830968**<br>**Invoice Date:** 2/23/2021<br>**Balance Due:** **$1,297.65** |

| Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR) | Proceeding Type: Depositions |
|---|---|

Job #: 4454007   |   Job Date: 2/15/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Ted Wojcik Esq |
| Scheduling Atty: | Max A. Winograd Esq. | Cravath Swaine & Moore |

| Witness: Eric John Gray | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 146.00 | $3.65 | $532.90 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 505.00 | $0.35 | $176.75 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,297.65** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,297.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 72 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4830968** |
| **Invoice Date:** | **2/23/2021** |
| **Balance Due:** | **$1,297.65** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Ben Harrington | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4843524** |
| | 715 Hearst Ave | **Invoice Date:** | **2/23/2021** |
| | Ste 202 | **Balance Due:** | **$3,065.65** |
| | Berkeley, CA, 94710-1948 | | |

| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGRTSH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4453469   |   Job Date: 2/11/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Ben Harrington |
| Scheduling Atty: | G. Alejandro Carvajal | Cravath Swaine & Moore |

| Witness: Mark Rollins | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 458.00 | $3.65 | $1,671.70 |
| Rough Draft | 458.00 | $1.55 | $709.90 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 403.00 | $0.35 | $141.05 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |
| | **Quantity** | **Price** | **Amount** |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |

| Notes: | **Invoice Total:** | **$3,065.65** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,065.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 72 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4843524** |
|---|---|
| **Invoice Date:** | **2/23/2021** |
| **Balance Due:** | **$3,065.65** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Ben Harrington | |
| | Hagens Berman Sobol Shapiro LLP | |
| | 715 Hearst Ave | |
| | Ste 202 | |
| | Berkeley, CA, 94710-1948 | |

| | |
|---|---|
| **Invoice #:** | **4849710** |
| **Invoice Date:** | 2/25/2021 |
| **Balance Due:** | **$2,041.60** |

| Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR) | Proceeding Type: Depositions |
|---|---|

Job #: 4449762   |   Job Date: 2/11/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Ben Harrington |
| Scheduling Atty: | Samantha Bui | Cravath Swaine & Moore |

| Witness: Philip Schiller | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 382.00 | $3.65 | $1,394.30 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 298.00 | $0.35 | $104.30 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,041.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,041.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 70 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4849710** |
| **Invoice Date:** | **2/25/2021** |
| **Balance Due:** | **$2,041.60** |

111443

# Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Ben Harrington<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Ave<br>Ste 202<br>Berkeley, CA, 94710-1948 | **Invoice #:** **4849711**<br>**Invoice Date:** 2/25/2021<br>**Balance Due:** **$1,605.00** |

| **Case: In Re Apple Iphone Antitrust Litigation v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |
|---|---|

**Job #: 4449778   |   Job Date: 2/15/2021   |   Delivery: Normal**

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Ben Harrington |
| Scheduling Atty: | Samantha Bui | Cravath Swaine & Moore |

| Witness: Philip Schiller | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 269.00 | $3.65 | $981.85 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 229.00 | $0.35 | $80.15 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | |
|---|---|
| | **Invoice Total:** **$1,605.00** |
| | **Payment:** **$0.00** |
| | **Credit:** **$0.00** |
| | **Interest:** **$0.00** |
| | **Balance Due:** **$1,605.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 70 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4849711** |
| **Invoice Date:** | **2/25/2021** |
| **Balance Due:** | **$1,605.00** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Chan Lovell |
|---|---|
| | Hagens Berman Sobol Shapiro LLP |
| | 1301 Second Ave |
| | Ste 2000 |
| | Seattle, WA, 98101-1214 |

| | |
|---|---|
| **Invoice #:** | **4867703** |
| **Invoice Date:** | **3/8/2021** |
| **Balance Due:** | **$1,537.35** |

| Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR) | Proceeding Type: Depositions |
|---|---|

Job #: 4453389   |   Job Date: 2/9/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Chan Lovell |
| Scheduling Atty: | Amal El Bakhar | Cravath Swaine & Moore |

| Witness: Mark Grimm | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 332.00 | $3.65 | $1,211.80 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 93.00 | $0.35 | $32.55 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,537.35** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,537.35** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 59 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4867703** |
| **Invoice Date:** | **3/8/2021** |
| **Balance Due:** | **$1,537.35** |

111443

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Ben Harrington | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **4916354** |
| | 715 Hearst Ave | **Invoice Date:** | **4/6/2021** |
| | Ste 202 | **Balance Due:** | **$1,515.00** |
| | Berkeley, CA, 94710-1948 | | |

| **Case: Epic Games, Inc. v. Apple, Inc. (4:20cv05640YGR)** | **Proceeding Type: Depositions** |
|---|---|

**Job #:** 4511320   |   **Job Date:** 3/26/2021   |   **Delivery:** Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Ben Harrington |
| Scheduling Atty: | Jay P. Srinivasan Esq | Gibson Dunn & Crutcher LLP |

| Witness: Ned S. Barnes | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 349.00 | $3.65 | $1,273.85 |
| Exhibits | 409.00 | $0.35 | $143.15 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$1,515.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,515.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 30 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4916354** |
|---|---|
| **Invoice Date:** | **4/6/2021** |
| **Balance Due:** | **$1,515.00** |

111443

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  Ted Wojcik Esq
Hagens Berman Sobol Shapiro LLP
1301 Second Ave
Ste 2000
Seattle, WA, 98101-1214

| | |
|---|---|
| **Invoice #:** | **4925857** |
| **Invoice Date:** | **4/6/2021** |
| **Balance Due:** | **$1,760.00** |

| | |
|---|---|
| **Case: In Re Apple Iphone Antitrust Litigation  v.  (4:11cv06715YGR)** | **Proceeding Type: Depositions** |

Job #: 4438741  |  Job Date: 2/3/2021  |  Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Ted Wojcik Esq |
| Scheduling Atty: | Amal El Bakhar | Cravath Swaine & Moore |

| Witness: Trystan Kosmynka | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 192.00 | $3.65 | $700.80 |
| Rough Draft | 192.00 | $1.55 | $297.60 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 496.00 | $0.35 | $173.60 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,760.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,760.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 30 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4925857** |
| **Invoice Date:** | **4/6/2021** |
| **Balance Due:** | **$1,760.00** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  Rob Lopez
          Hagens Berman Sobol Shapiro LLP
          1301 Second Ave
          Ste 2000
          Seattle, WA, 98101-1214

| | |
|---|---|
| **Invoice #:** | **4985306** |
| **Invoice Date:** | **4/30/2021** |
| **Balance Due:** | **$1,233.60** |

| Case: Epic Games, Inc. v. Apple, Inc. () | Proceeding Type: Depositions |
|---|---|

Job #: 4544487   |   Job Date: 4/16/2021   |   Delivery: Daily

Location:          Los Angeles, CA

Billing Atty:      Rob Lopez

Scheduling Atty:   Michelle S. Lowery Esq | McDermott Will & Emery

| Witness: Lori Wright | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 341.00 | $3.30 | $1,125.30 |
| Exhibits | 158.00 | $0.35 | $55.30 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,233.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,233.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4985306** |
| **Invoice Date:** | **4/30/2021** |
| **Balance Due:** | **$1,233.60** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Rob Lopez | **Invoice #:** | **5134530** |
| Hagens Berman Sobol Shapiro LLP | **Invoice Date:** | **7/15/2021** |
| 1301 Second Ave | **Balance Due:** | **$0.00** |
| Ste 2000 | | |
| Seattle, WA, 98101-1214 | | |

| **Case: Cameron, Donald R.  v. Apple, Inc. (11-cv-06714-YGR (TSH) )** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4635302   |   Job Date: 6/25/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Rob Lopez |
| Scheduling Atty: | Elizabeth Rodd | McDermott Will & Emery |

| Witness: Donald R. Cameron | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 247.00 | $3.65 | $901.55 |
| Exhibits | 240.00 | $0.35 | $84.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,083.55** |
|---|---|---|
| | **Payment:** | **($1,083.55)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5134530** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:** | **7/15/2021** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$0.00** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

111443

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rob Lopez | | |
|---|---|---|---|
| | Hagens Berman Sobol Shapiro LLP | **Invoice #:** | **5173568** |
| | 1301 Second Ave | **Invoice Date:** | **8/17/2021** |
| | Ste 2000 | **Balance Due:** | **$4,035.80** |
| | Seattle, WA, 98101-1214 | | |

| **Case: Cameron, Donald R.  v. Apple Inc.  (11-cv-06714-YGR (TSH) )** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4731140   |   Job Date: 7/30/2021   |   Delivery: Daily

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Rob Lopez |
| Scheduling Atty: | Jay P. Srinivasan Esq | Gibson Dunn & Crutcher LLP |

| Witness: Einer Elhauge, Vol. I | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 387.00 | $3.65 | $1,412.55 |
| Certified Transcript - Expedited | 387.00 | $3.30 | $1,277.10 |
| Exhibits | 267.00 | $0.35 | $93.45 |
| Realtime Services - Remote | 387.00 | $1.55 | $599.85 |
| Rough Draft | 387.00 | $1.55 | $599.85 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:   Daily Expedite | **Invoice Total:** | **$4,035.80** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$4,035.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5173568** |
|---|---|
| **Invoice Date:** | **8/17/2021** |
| **Balance Due:** | **$4,035.80** |

111443

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Ted Wojcik Esq
Hagens Berman Sobol Shapiro LLP
1301 Second Ave
Ste 2000
Seattle, WA, 98101-1214

| | |
|---|---|
| **Invoice #:** | **5180004** |
| **Invoice Date:** | **8/17/2021** |
| **Balance Due:** | **$2,717.75** |

| | |
|---|---|
| **Case: In Re Apple Iphone Antitrust Litigation  v.  (11cv06714YGR(TSH))** | **Proceeding Type: Depositions** |

Job #: 4737818    |    Job Date: 8/3/2021    |    Delivery: Daily

Location:          Los Angeles, CA

Billing Atty:      Ted Wojcik Esq

Scheduling Atty:   Jay P. Srinivasan Esq | Gibson Dunn & Crutcher LLP

| Witness: Daniel McFadden, Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 301.00 | $3.65 | $1,098.65 |
| Certified Transcript - Expedited | 301.00 | $3.30 | $993.30 |
| Exhibits | 175.00 | $0.35 | $61.25 |
| Rough Draft | 301.00 | $1.55 | $466.55 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:   Daily Expedite | | |
|---|---|---|
| | **Invoice Total:** | **$2,717.75** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,717.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5180004** |
| **Invoice Date:** | **8/17/2021** |
| **Balance Due:** | **$2,717.75** |

111443

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Stefanie Knowlton | **Invoice #:** | **5180952** |
| Hagens Berman Sobol Shapiro LLP | **Invoice Date:** | **8/4/2021** |
| 301 N Lake Ave | **Balance Due:** | **$1,610.95** |
| Ste 920 | | |
| Pasadena, CA, 91101-5128 | | |

| **Case: Apple Iphone Antitrust Litigation v.  (11-cv-06714-YGR (TSH))** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4635296    |    Job Date: 6/16/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Stefanie Knowlton |
| Scheduling Atty: | Elizabeth Rodd | McDermott Will & Emery |

| Witness: Stephen H. Schwartz | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 173.00 | $3.65 | $631.45 |
| Exhibits | 1881.00 | $0.35 | $658.35 |
| Realtime Services - Remote | 173.00 | $1.55 | $268.15 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,610.95** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,610.95** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

111443

---

**THIS INVOICE IS 30 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5180952** |
| **Invoice Date:** | **8/4/2021** |
| **Balance Due:** | **$1,610.95** |

# EXHIBIT 10



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 113781**
**Date: 01/01/2021**

**Bill To**
Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**
Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $7,320.13

**Due Date: 01/31/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Discovery Platform**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 12/04/2020 | 12/31/2020 | Data Ingest: prorated for 28 of 31 days in December | 0.154 | 0.139 | 5 | $0.70 |
| 12/08/2020 | 12/31/2020 | Data Ingest: prorated for 24 of 31 days in December | 5.466 | 4.232 | 5 | $21.16 |
| 12/14/2020 | 12/31/2020 | Data Ingest: prorated for 18 of 31 days in December | 21.988 | 12.767 | 5 | $63.84 |
| 12/15/2020 | 12/31/2020 | Data Ingest: prorated for 17 of 31 days in December | 1.108 | 0.608 | 5 | $3.04 |
| 12/17/2020 | 12/31/2020 | Data Ingest: prorated for 15 of 31 days in December | 1.272 | 0.615 | 5 | $3.08 |
| 12/24/2020 | 12/31/2020 | Data Ingest: prorated for 8 of 31 days in December | 2.028 | 0.523 | 5 | $2.62 |
| 12/25/2020 | 12/31/2020 | Data Ingest: prorated for 7 of 31 days in December | 1.144 | 0.258 | 5 | $1.29 |
| 12/27/2020 | 12/31/2020 | Data Ingest: prorated for 5 of 31 days in December | 110.406 | 17.807 | 5 | $89.04 |
| 12/29/2020 | 12/31/2020 | Data Ingest: prorated for 3 of 31 days in December | 0.737 | 0.071 | 5 | $0.36 |
| 01/01/2021 | 01/31/2021 | 747.74 GB for January | 747.737 | 747.737 | 5 | $3,738.69 |
| **Subtotal** | | | | | | $3,923.82 |

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 12/14/2020 | Joey Argenal | Consulted with R. Lopez and team regarding ▮▮▮▮ | 0.5 | 250 | $125.00 |
| 12/16/2020 | Joey Argenal | Consulted with R. Spiegel regarding ▮▮▮▮ | 0.75 | 250 | $187.50 |
| 12/17/2020 | Joey Argenal | Consulted with R. Spiegel regarding ▮▮▮▮ ▮▮▮▮ at the request of R. Spiegel | 1.5 | 250 | $375.00 |
| 12/18/2020 | Joey Argenal | Consulted with B. DeJong regarding ▮▮▮▮ | 0.25 | 250 | $62.50 |
| 12/21/2020 | Joey Argenal | Consulted with R. Spiegel regarding ▮▮▮▮ | 0.5 | 250 | $125.00 |
| 12/22/2020 | Joey Argenal | Consulted with R. Spiegel regarding ▮▮▮▮ ▮▮▮▮ | 0.75 | 250 | $187.50 |
| 12/23/2020 | Joey Argenal | ▮▮▮▮ at the request of R. Spiegel | 0.25 | 250 | $62.50 |
| 12/18/2020 | Joey Argenal | Consulted with A. Pugh regarding ▮▮▮▮ | 0.5 | 250 | $125.00 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

1 of 2



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 113781**
**Date: 01/01/2021**

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 12/04/2020 | Raviteja Nulu | 00093226: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.5 | 250 | $125.00 |
| 12/08/2020 | Julio Ruelas | 00093601: Performed standard load file ingest and QC. Requested by B. Miller | 0.5 | 250 | $125.00 |
| 12/14/2020 | Adam Lunceford | 000943287: Staged and validated data for ingest as requested by B. Miller | 0.5 | 250 | $125.00 |
| 12/15/2020 | Adam Lunceford | 00094475: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250 | $187.50 |
| 12/14/2020 | Andrew Konunchuk | 00094325: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.25 | 250 | $62.50 |
| 12/15/2020 | Andrew Konunchuk | 00094487: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.5 | 250 | $125.00 |
| 12/17/2020 | Andrew Konunchuk | 00094804: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.5 | 250 | $125.00 |
| 12/24/2020 | Benjamin Clark | 00095749: Staged, validated, ingested, and QC'd data for ingest as requested by B. Miller. | 0.5 | 250 | $125.00 |
| 12/25/2020 | Benjamin Clark | 00095768: Staged, validated, ingested, and QC'd data for ingest as requested by B.Miller. | 0.5 | 250 | $125.00 |
| 12/26/2020 | Tony Prater | 00095767: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.5 | 250 | $375.00 |
| 12/29/2020 | Vanessa Lee | 00095947: Ingested, QC'd, and released the data for Ingest session 2883 as requested by B. Miller | 1 | 250 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Subtotal** | | | | | $3,000.00 |

| | |
|---|---|
| **Tax** | **$396.31** |
| **Total** | **$7,320.13** |
| **Amount Paid/ Credits Applied** | **($0.00)** |
| **Amount Due** | **$7,320.13** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

2 of 2

 **DISCO**

CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 117138**
**Date: 02/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $19,481.00

**Due Date: 03/03/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Discovery Platform**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | 01/31/2021 | Data Ingest: prorated for 28 of 31 days in January | 3.037 | 2.74 | 5.00 | $13.72 |
| 01/06/2021 | 01/31/2021 | Data Ingest: prorated for 26 of 31 days in January | 1.35 | 1.13 | 5.00 | $5.66 |
| 01/07/2021 | 01/31/2021 | Data Ingest: prorated for 25 of 31 days in January | 10.126 | 8.17 | 5.00 | $40.83 |
| 01/09/2021 | 01/31/2021 | Data Ingest: prorated for 23 of 31 days in January | 12.238 | 9.08 | 5.00 | $45.40 |
| 01/10/2021 | 01/31/2021 | Data Ingest: prorated for 22 of 31 days in January | 45.049 | 31.97 | 5.00 | $159.85 |
| 01/13/2021 | 01/31/2021 | Data Ingest: prorated for 19 of 31 days in January | 60.023 | 36.79 | 5.00 | $183.94 |
| 01/14/2021 | 01/31/2021 | Data Ingest: prorated for 18 of 31 days in January | 52.53 | 30.50 | 5.00 | $152.51 |
| 01/16/2021 | 01/31/2021 | Data Ingest: prorated for 16 of 31 days in January | 9.338 | 4.82 | 5.00 | $24.10 |
| 01/20/2021 | 01/31/2021 | Data Ingest: prorated for 12 of 31 days in January | 48.652 | 18.83 | 5.00 | $94.17 |
| 01/22/2021 | 01/31/2021 | Data Ingest: prorated for 10 of 31 days in January | 11.049 | 3.56 | 5.00 | $17.82 |
| 01/23/2021 | 01/31/2021 | Data Ingest: prorated for 9 of 31 days in January | 41.974 | 12.19 | 5.00 | $60.93 |
| 01/25/2021 | 01/31/2021 | Data Ingest: prorated for 7 of 31 days in January | 75.45 | 17.04 | 5.00 | $85.19 |
| 01/26/2021 | 01/31/2021 | Data Ingest: prorated for 6 of 31 days in January | 19.661 | 3.81 | 5.00 | $19.03 |
| 01/27/2021 | 01/31/2021 | Data Ingest: prorated for 5 of 31 days in January | 16.969 | 2.74 | 5.00 | $13.69 |
| 01/28/2021 | 01/31/2021 | Data Ingest: prorated for 4 of 31 days in January | 10.636 | 1.37 | 5.00 | $6.86 |
| 01/29/2021 | 01/31/2021 | Data Ingest: prorated for 3 of 31 days in January | 10.656 | 1.03 | 5.00 | $5.16 |
| 01/30/2021 | 01/31/2021 | Data Ingest: prorated for 2 of 31 days in January | 34.409 | 2.22 | 5.00 | $11.10 |
| 01/31/2021 | 01/31/2021 | Data Ingest: prorated for 1 of 31 days in January | 27.308 | 0.88 | 5.00 | $4.41 |
| 02/01/2021 | 02/28/2021 | 1,238.19 GB for February | 1,238.192 | 1,238.19 | 5.00 | $6,190.96 |

**Subtotal** | | | | | | $7,135.33

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 01/04/2021 | Joey Argenal | Added new users to the custom role at the request of M. Amaro | 0.25 | 250.00 | $62.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 117138**
**Date: 02/01/2021**

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 01/07/2021 | Joey Argenal | ███████████ at the request of R. Spiegel | 0.25 | 250.00 | $62.50 |
| 01/13/2021 | Joey Argenal | ███████████ at the request of R. Spiegel | 0.25 | 250.00 | $62.50 |
| 01/15/2021 | Joey Argenal | ███████████ at the request of R. Spiegel | 0.25 | 250.00 | $62.50 |
| 01/19/2021 | Joey Argenal | Consulted with T. Wojcik regarding ███████ | 0.25 | 250.00 | $62.50 |
| 01/20/2021 | Joey Argenal | Consulted with B. Siegel regarding ███████████ s | 0.25 | 250.00 | $62.50 |
| 01/21/2021 | Joey Argenal | Consulted with B. Siegel regarding ███████ | 0.50 | 250.00 | $125.00 |
| 01/21/2021 | Joey Argenal | ███████ at the request of R. Spiegel | 0.25 | 250.00 | $62.50 |
| 01/04/2021 | Joey Argenal | Consulted with R. Spiegel regarding ███████████ | 0.50 | 250.00 | $125.00 |
| 01/05/2021 | Joey Argenal | Consulted with R. Spiegel regarding ███████ | 0.50 | 250.00 | $125.00 |
| 01/08/2021 | Joey Argenal | ███████████ at the request of R. Spiegel | 0.50 | 250.00 | $125.00 |
| 01/11/2021 | Joey Argenal | ███████████ at the request of R. Spiegel | 0.50 | 250.00 | $125.00 |
| 01/28/2021 | Terrell Long | Consult with R. Spiegel and W. London via email regarding additional Admin-Developer credentials  perform database update ███████████ | 1.00 | 250.00 | $250.00 |
| 01/04/2021 | Julio Ruelas | 00096382: Performed standard load file ingest and QC. Requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/04/2021 | Alison Karner | 00096296: Staged, validated data and ingested load file as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/06/2021 | Adam Lunceford | 00096567: Generated an overlay file and executed the overlay as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/06/2021 | Adam Lunceford | 00096568: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/06/2021 | Adam Lunceford | 00096566: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/09/2021 | Tony Prater | 00096951: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/09/2021 | Tony Prater | 00096950: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/10/2021 | Tony Prater | 00096977: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/10/2021 | Tony Prater | 00096976: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/10/2021 | Benjamin Clark | 00096980: Staged, validated, ingested, tagged, and QC'd data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/13/2021 | Benjamin Clark | 00097502: Staged, validated, ingested, and QC'd data for ingest as requested by B. Miller. | 0.75 | 250.00 | $187.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

2 of 4



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 117138**
**Date: 02/01/2021**

## Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 01/14/2021 | Benjamin Clark | 00097662: Staged, validated, ingested, and QC'd data for ingest as requested by B.Miller. | 0.75 | 250.00 | $187.50 |
| 01/16/2021 | Tony Prater | 00097851: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/16/2021 | Tony Prater | 00097852: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/20/2021 | Benjamin Clark | 00098878: Staged, validated, ingested, and QC'd data for ingest as requested by B. Miller. | 0.75 | 250.00 | $187.50 |
| 01/22/2021 | Tony Prater | 00099053: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/23/2021 | Vanessa Lee | 00099169: Ingested, QC'd, and released the data for Ingest session 3489 as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/25/2021 | Tony Prater | 00099269: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.25 | 250.00 | $312.50 |
| 01/25/2021 | Tony Prater | 00099375: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/25/2021 | Tony Prater | 00099388: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/25/2021 | Tony Prater | 00099253: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/25/2021 | Tony Prater | 00099255: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/25/2021 | Tony Prater | 00099287: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/25/2021 | Tony Prater | 00099376: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/27/2021 | Adam Lunceford | 00099656: Staged and validated data for ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/27/2021 | Adam Lunceford | 00099656: Staged and validated data for ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/27/2021 | Adam Lunceford | 00099658: Staged and validated data for ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/29/2021 | Adam Lunceford | 00100040: Staged and validated data for ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/29/2021 | Tony Prater | 00100045: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/29/2021 | Tony Prater | 00100043: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/29/2021 | Tony Prater | 00100037: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/29/2021 | Tony Prater | 00100200: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/30/2021 | Tony Prater | 00100213: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/30/2021 | Tony Prater | 00100226: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/30/2021 | Tony Prater | 00100218: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

3 of 4



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 117138**
**Date: 02/01/2021**

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 01/30/2021 | Tony Prater | 00100222: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/30/2021 | Tony Prater | 00100201: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/07/2021 | Raviteja Nulu | 00096823: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 1.50 | 250.00 | $375.00 |
| 01/13/2021 | Raviteja Nulu | 00097520: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.50 | 250.00 | $125.00 |
| 01/14/2021 | Raviteja Nulu | 00097663: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.75 | 250.00 | $187.50 |
| 01/14/2021 | Raviteja Nulu | 00097661: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.25 | 250.00 | $62.50 |
| 01/20/2021 | Raviteja Nulu | 00098876: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 1.50 | 250.00 | $375.00 |
| 01/26/2021 | Andrew Konunchuk | 00099452: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/26/2021 | Raviteja Nulu | 00099495: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.50 | 250.00 | $125.00 |
| 01/26/2021 | Andrew Konunchuk | 00099428: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/27/2021 | Andrew Konunchuk | 00099618: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 01/27/2021 | Raviteja Nulu | 00099681: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.50 | 250.00 | $125.00 |
| 01/28/2021 | Andrew Konunchuk | 00099858: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/28/2021 | Andrew Konunchuk | 00099864: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 01/31/2021 | Tony Prater | 00100245: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/31/2021 | Tony Prater | 00100243: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 01/31/2021 | Tony Prater | 00100246: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |

**Subtotal**                                                                                                                     $11,625.00

| | |
|---|---|
| **Tax** | **$720.67** |
| **Total** | **$19,481.00** |
| **Amount Paid/ Credits Applied** | **($0.00)** |
| **Amount Due** | **$19,481.00** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

4 of 4



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

**Bill To**
Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**
Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $35,896.19

**Due Date: 03/31/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Discovery Platform**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | 02/28/2021 | Data Ingest: for 28 of 28 days in February | 23.345 | 23.34 | 5.00 | $116.73 |
| 02/02/2021 | 02/28/2021 | Data Ingest: prorated for 27 of 28 days in February | 11.491 | 11.08 | 5.00 | $55.41 |
| 02/03/2021 | 02/28/2021 | Data Ingest: prorated for 26 of 28 days in February | 38.188 | 35.46 | 5.00 | $177.30 |
| 02/04/2021 | 02/28/2021 | Data Ingest: prorated for 25 of 28 days in February | 37.421 | 33.41 | 5.00 | $167.06 |
| 02/05/2021 | 02/28/2021 | Data Ingest: prorated for 24 of 28 days in February | 57.014 | 48.87 | 5.00 | $244.35 |
| 02/06/2021 | 02/28/2021 | Data Ingest: prorated for 23 of 28 days in February | 176.871 | 145.29 | 5.00 | $726.44 |
| 02/07/2021 | 02/28/2021 | Data Ingest: prorated for 22 of 28 days in February | 6.093 | 4.79 | 5.00 | $23.94 |
| 02/08/2021 | 02/28/2021 | Data Ingest: prorated for 21 of 28 days in February | 14.284 | 10.71 | 5.00 | $53.57 |
| 02/09/2021 | 02/28/2021 | Data Ingest: prorated for 20 of 28 days in February | 9.879 | 7.06 | 5.00 | $35.28 |
| 02/10/2021 | 02/28/2021 | Data Ingest: prorated for 19 of 28 days in February | 0.008 | 0.01 | 5.00 | $0.03 |
| 02/11/2021 | 02/28/2021 | Data Ingest: prorated for 18 of 28 days in February | 185.615 | 119.32 | 5.00 | $596.62 |
| 02/12/2021 | 02/28/2021 | Data Ingest: prorated for 17 of 28 days in February | 1.607 | 0.98 | 5.00 | $4.88 |
| 02/13/2021 | 02/28/2021 | Data Ingest: prorated for 16 of 28 days in February | 31.968 | 18.27 | 5.00 | $91.34 |
| 02/15/2021 | 02/28/2021 | Data Ingest: prorated for 14 of 28 days in February | 62.008 | 31.00 | 5.00 | $155.02 |
| 02/16/2021 | 02/28/2021 | Data Ingest: prorated for 13 of 28 days in February | 108.819 | 50.52 | 5.00 | $252.62 |
| 02/17/2021 | 02/28/2021 | Data Ingest: prorated for 12 of 28 days in February | 17.912 | 7.68 | 5.00 | $38.39 |
| 02/18/2021 | 02/28/2021 | Data Ingest: prorated for 11 of 28 days in February | 69.527 | 27.31 | 5.00 | $136.57 |
| 02/20/2021 | 02/28/2021 | Data Ingest: prorated for 9 of 28 days in February | 22.132 | 7.11 | 5.00 | $35.57 |
| 02/23/2021 | 02/28/2021 | Data Ingest: prorated for 6 of 28 days in February | 0.221 | 0.05 | 5.00 | $0.24 |
| 02/26/2021 | 02/28/2021 | Data Ingest: prorated for 3 of 28 days in February | 0.033 | 0.00 | 5.00 | $0.02 |
| 03/05/2021 | 03/31/2021 | Data Cull: prorated for 26 of 31 days in March | -0.027 | -0.02 | 5.00 | ($0.12) |
| 03/07/2021 | 03/31/2021 | Data Cull: prorated for 24 of 31 days in March | -0.238 | -0.18 | 5.00 | ($0.92) |
| 03/14/2021 | 03/31/2021 | Data Cull: prorated for 17 of 31 days in March | -0.013 | -0.01 | 5.00 | ($0.04) |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

1 of 7



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

### DISCO Discovery Platform

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 03/18/2021 | 03/31/2021 | Data Cull: prorated for 13 of 31 days in March | -0.001 | 0.00 | 5.00 | $0.00 |
| 03/24/2021 | 03/31/2021 | Data Cull: prorated for 7 of 31 days in March | -0.263 | -0.06 | 5.00 | ($0.30) |
| 03/28/2021 | 03/31/2021 | Data Cull: prorated for 3 of 31 days in March | -0.452 | -0.04 | 5.00 | ($0.22) |
| 03/01/2021 | 03/31/2021 | 2,112.63 GB for March | 2,112.628 | 2,112.63 | 5.00 | $10,563.14 |
| **Subtotal** | | | | | | **$13,472.92** |

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 02/16/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ | 0.75 | 250.00 | $187.50 |
| 02/02/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ | 0.75 | 250.00 | $187.50 |
| 02/02/2021 | Terrell Long | Consult with R. Spiegel via email regarding ▮ | 0.50 | 250.00 | $125.00 |
| 02/03/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ | 1.00 | 250.00 | $250.00 |
| 02/04/2021 | Terrell Long | Consult with R. Spiegel via email regarding ▮ | 0.75 | 250.00 | $187.50 |
| 02/04/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ regarding the same | 1.00 | 250.00 | $250.00 |
| 02/11/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ | 0.75 | 250.00 | $187.50 |
| 02/12/2021 | Terrell Long | Consult with B. Miller via email regarding ▮ | 1.00 | 250.00 | $250.00 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 02/16/2021 | Terrell Long | Consult with B. Miller via email regarding ▮▮▮▮ | 0.75 | 250.00 | $187.50 |
| 02/22/2021 | Terrell Long | Consult with B. Miller via email regarding ▮▮▮▮ | 1.00 | 250.00 | $250.00 |
| 02/16/2021 | Marko Gardner | 00102509: Staged, updated and validated data for ingest as requested by B.Miller | 0.50 | 250.00 | $125.00 |
| 02/16/2021 | Marko Gardner | 00102502: Staged and validated data for ingest as requested by B.Miller | 0.25 | 250.00 | $62.50 |
| 02/16/2021 | Marko Gardner | 00102506: Staged and validated data for ingest as requested by B.Miller | 0.25 | 250.00 | $62.50 |
| 02/17/2021 | Marko Gardner | 00102686: Staged and validated data for ingest as requested by B.Miller | 0.50 | 250.00 | $125.00 |
| 02/01/2021 | Tony Prater | 00100289: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/01/2021 | Raviteja Nulu | 00102628: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 1.00 | 250.00 | $250.00 |
| 02/01/2021 | Tony Prater | 00100272: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/01/2021 | Adam Lunceford | 00100295: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/02/2021 | Adam Lunceford | 00100433: Staged and validated data for ingest as requested by B. Miller | 1.50 | 250.00 | $375.00 |
| 02/02/2021 | Amanda De Leon | 00100497: Informed requester that ▮▮▮▮ | 0.25 | 250.00 | $62.50 |
| 02/03/2021 | Andrew Konunchuk | 00100623: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/03/2021 | Raviteja Nulu | 00100713: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 1.00 | 250.00 | $250.00 |
| 02/03/2021 | Andrew Konunchuk | 00100607: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/03/2021 | Laura Khalil | 00100589: Remediated load file, validated data for ingest, ingested data, and applied tags as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/04/2021 | Adam Lunceford | 00100799: Staged and validated data for ingest as requested by B. Miller | 1.50 | 250.00 | $375.00 |
| 02/04/2021 | Adam Lunceford | 00100799: Staged and validated data for ingest as requested by B. Miller | 1.50 | 250.00 | $375.00 |
| 02/04/2021 | Adam Lunceford | 00100830: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/04/2021 | Adam Lunceford | 00100766: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/04/2021 | Adam Lunceford | 00100607: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

3 of 7



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 02/04/2021 | Andrew Konunchuk | 00100678: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/05/2021 | Alison Karner | 00100674: Staged, validated load files and completed ingest for 1 of 2 volumes | 1.25 | 250.00 | $312.50 |
| 02/05/2021 | Adam Lunceford | 00100934: Staged and validated data for ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/05/2021 | Megan Vang | 00100673: Staged and validated physical media for ingest | 1.00 | 250.00 | $250.00 |
| 02/06/2021 | Vanessa Lee | 00100674: Validated and ingested the data for Ingest session 4485 | 1.00 | 250.00 | $250.00 |
| 02/06/2021 | Tony Prater | 00101143: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/06/2021 | Tony Prater | 00101144: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/06/2021 | Tony Prater | 00101145: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/06/2021 | Tony Prater | 00101148: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/06/2021 | Tony Prater | 00101147: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/06/2021 | Tony Prater | 00101149: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/06/2021 | Tony Prater | 00101146: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/07/2021 | Tony Prater | 00101166: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/07/2021 | Tony Prater | 00101168: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/07/2021 | Tony Prater | 00101167: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/07/2021 | Tony Prater | 00100674: Remediate unsupported files and executed an image \text overlay for ingest session 4485 as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Adam Lunceford | 00101256: Staged and validated data for ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/08/2021 | Adam Lunceford | 00101229: Staged and validated data for ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/08/2021 | Tony Prater | 00101227: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/08/2021 | Adam Lunceford | 00101231: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/08/2021 | Tony Prater | 00101273: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/08/2021 | Andrew Konunchuk | 00101240, 00101241: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/08/2021 | Adam Lunceford | 00101234: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/08/2021 | Tony Prater | 00101274: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 02/08/2021 | Tony Prater | 00101258: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Tony Prater | 00101215: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Tony Prater | 00101221: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Tony Prater | 00101275: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Tony Prater | 00101218: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Raviteja Nulu | 00101354: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Tony Prater | 00101238: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/08/2021 | Raviteja Nulu | 00101374: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.25 | 250.00 | $62.50 |
| 02/08/2021 | Raviteja Nulu | 00101353: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.25 | 250.00 | $62.50 |
| 02/08/2021 | Raviteja Nulu | 00101355: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.25 | 250.00 | $62.50 |
| 02/09/2021 | Adam Lunceford | 00101441: Staged and validated data for ingest as requested by B. Miller | 1.50 | 250.00 | $375.00 |
| 02/09/2021 | Adam Lunceford | 00101528: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/10/2021 | Adam Lunceford | 00101618: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/11/2021 | Adam Lunceford | 00101817: Staged and validated data for ingest as requested by B. Miller | 3.00 | 250.00 | $750.00 |
| 02/11/2021 | Adam Lunceford | 00101824: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/11/2021 | Raviteja Nulu | 00101870: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.75 | 250.00 | $187.50 |
| 02/11/2021 | Adam Lunceford | 00101822: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/11/2021 | Andrew Konunchuk | 00101850: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/12/2021 | Tony Prater | 00102227: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/12/2021 | Tony Prater | 00102137: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/12/2021 | Adam Lunceford | 00102136: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/12/2021 | Adam Lunceford | 00102135: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/12/2021 | Tony Prater | 00101869: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/12/2021 | Julio Ruelas | 00102193: Performed cull of clawback documents. | 0.25 | 250.00 | $62.50 |
| 02/13/2021 | Tony Prater | 00102309: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

5 of 7



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

## Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 02/13/2021 | Tony Prater | 00102314: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/13/2021 | Tony Prater | 00102301: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/13/2021 | Benjamin Clark | 00102295: Staged, validated, ingested, and QC'd data for ingest as requested by B. Miller. | 0.50 | 250.00 | $125.00 |
| 02/13/2021 | Benjamin Clark | 00102296: Staged, validated, ingested, and QC'd data for ingest as requested by B.Miller. | 0.50 | 250.00 | $125.00 |
| 02/13/2021 | Tony Prater | 00102300: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/13/2021 | Tony Prater | 00102294: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/13/2021 | Tony Prater | 00102299: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/15/2021 | Benjamin Clark | 00102425: Staged, validated, ingested, and QC'd data for ingest as requested by B. Miller. | 0.75 | 250.00 | $187.50 |
| 02/15/2021 | Alison Karner | 00102402: Validated load file and reported issues as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/15/2021 | Julio Ruelas | 00102384: Performed standard load file ingest and QC. Requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/15/2021 | Benjamin Clark | 00102422: Staged and validated data, reported issues with data for ingest as requested by B.Miller. | 0.25 | 250.00 | $62.50 |
| 02/16/2021 | Andrew Konunchuk | 00102433, 00102435, 00102496, 00102497, 00102498: Ingested load file data, monitored the ingests, and provided periodic updates for the ingests as requested by B. Miller | 2.50 | 250.00 | $625.00 |
| 02/16/2021 | Raviteja Nulu | 00102623: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 1.00 | 250.00 | $250.00 |
| 02/16/2021 | Alison Karner | 00102422: Staged, validated data and ingested load file as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/16/2021 | Julio Ruelas | 00102458: Performed cull of clawback documents. | 0.25 | 250.00 | $62.50 |
| 02/17/2021 | Vanessa Lee | 00102627: Ingested, QC'd, and released the data for Ingest session 5922 as requested by B. Miller | 1.25 | 250.00 | $312.50 |
| 02/17/2021 | Vanessa Lee | 00102632: Ingested, QC'd, and released the data for Ingest session 5985 as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/17/2021 | Vanessa Lee | 00102631: Ingested, QC'd, and released the data for Ingest session 5953 as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 02/17/2021 | Vanessa Lee | 00102635: Ingested, QC'd, and released the data for Ingest session 6017 as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/17/2021 | Jennifer Hernandez | 102687 Downloaded data from csdisco-in-10; staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/18/2021 | Julio Ruelas | 00102863: Performed standard load file ingest and QC. Requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/18/2021 | Benjamin Clark | 00102903: ███████████████████████ as requested by B.Miller. | 0.50 | 250.00 | $125.00 |
| 02/20/2021 | Amanda De Leon | 00102402: Validated data against replacement load file and kick off ingest Session/5518 for ingest. Ticket submitted by B.Miller | 0.25 | 250.00 | $62.50 |
| 02/21/2021 | Amanda De Leon | 00102402: Staged, monitored, quality checked, tag records and released data for ingest IngestSessions/5518. Ticket submitted by B.Miller | 1.00 | 250.00 | $250.00 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

6 of 7



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 120715**
**Date: 03/01/2021**

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 02/22/2021 | Laura Khalil | 00103190: Investigated documents to be culled, generated billing report, and executed cull | 0.25 | 250.00 | $62.50 |
| 02/23/2021 | Adam Lunceford | 00103404: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/23/2021 | Amanda De Leon | 00103407: Staged, monitored, quality checked, and released data for ingest IngestSessions/6113. Ticket submitted by B.Miller | 0.50 | 250.00 | $125.00 |
| 02/23/2021 | Amanda De Leon | 00103405: Staged, monitored, quality checked, and released data for ingest IngestSessions/6114. Ticket submitted by B.Miller | 0.50 | 250.00 | $125.00 |
| 02/24/2021 | Alison Karner | 00103552: Executed image/text/metadata overlay as requested by B. Miller | 0.50 | 250.00 | $125.00 |
| 02/26/2021 | Adam Lunceford | 00103816: Culled ingest and applied the data as an overlay. Applied an additional overlay as requested by B. Miller | 1.75 | 250.00 | $437.50 |
| 02/26/2021 | Tony Prater | 00103952: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 02/12/2021 | Jennifer Hernandez | 00102225 and 102253: Staged and validated data for ingest as requested by B. Miller | 1.50 | 250.00 | $375.00 |
| **Subtotal** | | | | | $21,062.50 |

| | |
|---|---|
| Tax | $1,360.77 |
| **Total** | **$35,896.19** |
| **Amount Paid/ Credits Applied** | **($0.00)** |
| **Amount Due** | **$35,896.19** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 124167**
**Date: 04/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

## Invoice Amount Due:

# $13,312.48

**Due Date: 05/01/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

### DISCO Discovery Platform

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | 03/31/2021 | Data Ingest: prorated for 24 of 31 days in March | 0.154 | 0.12 | 5.00 | $0.60 |
| 03/31/2021 | 03/31/2021 | Data Ingest: prorated for 1 of 31 days in March | 51.983 | 1.68 | 5.00 | $8.39 |
| 04/09/2021 | 04/30/2021 | Data Cull: prorated for 21 of 30 days in April | -0.047 | -0.03 | 5.00 | ($0.17) |
| 04/15/2021 | 04/30/2021 | Data Cull: prorated for 15 of 30 days in April | -0.014 | -0.01 | 5.00 | ($0.04) |
| 04/01/2021 | 04/30/2021 | 2,163.77 GB for April | 2,163.771 | 2,163.77 | 5.00 | $10,818.86 |
| **Subtotal** | | | | | | **$10,827.64** |

### Project & Data Management

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 03/10/2021 | Terrell Long | Consult with B. Miller via email regarding | 1.00 | 250.00 | $250.00 |
| 03/15/2021 | Terrell Long | Consult with B. Miller via email regarding | 0.50 | 250.00 | $125.00 |
| 03/26/2021 | Terrell Long | Consult with T. Wojcik via email regarding | 0.25 | 250.00 | $62.50 |
| 03/29/2021 | Roshni Mody | per T. Wojcik. | 0.25 | 250.00 | $62.50 |
| 03/10/2021 | Julio Ruelas | 00105557: Performed cull on clawback documents. | 0.25 | 250.00 | $62.50 |
| 03/08/2021 | Tony Prater | 00105040: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 03/16/2021 | Andrew Konunchuk | 00106309: Executed data cull for | 0.50 | 250.00 | $125.00 |
| 03/31/2021 | Raviteja Nulu | 00109261: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 2.00 | 250.00 | $500.00 |
| **Subtotal** | | | | | **$1,375.00** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 124167**
**Date: 04/01/2021**

| | |
|---|---:|
| **Tax** | **$1,109.84** |
| **Total** | **$13,312.48** |
| **Amount Paid / Credits Applied** | **($0.00)** |
| **AMOUNT DUE** | **$13,312.48** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

2 of 2



**DISCO** CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 128008**
**Date: 05/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

**$0.00**

**Due Date: 05/31/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Ediscovery**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | 04/30/2021 | Data Ingest: for 30 of 30 days in April | 3.405 | 3.40 | 5.00 | $17.03 |
| 04/02/2021 | 04/30/2021 | Data Ingest: prorated for 29 of 30 days in April | 594.546 | 574.73 | 5.00 | $2,873.64 |
| 04/03/2021 | 04/30/2021 | Data Ingest: prorated for 28 of 30 days in April | 17.317 | 16.16 | 5.00 | $80.82 |
| 04/04/2021 | 04/30/2021 | Data Ingest: prorated for 27 of 30 days in April | 34.183 | 30.77 | 5.00 | $153.83 |
| 04/05/2021 | 04/30/2021 | Data Ingest: prorated for 26 of 30 days in April | 0.15 | 0.13 | 5.00 | $0.65 |
| 04/08/2021 | 04/30/2021 | Data Ingest: prorated for 23 of 30 days in April | 0.164 | 0.13 | 5.00 | $0.63 |
| 04/26/2021 | 04/30/2021 | Data Ingest: prorated for 5 of 30 days in April | 0.102 | 0.02 | 5.00 | $0.09 |
| 04/27/2021 | 04/30/2021 | Data Ingest: prorated for 4 of 30 days in April | 46.934 | 6.26 | 5.00 | $31.29 |
| 04/28/2021 | 04/30/2021 | Data Ingest: prorated for 3 of 30 days in April | 2.162 | 0.22 | 5.00 | $1.08 |
| 05/01/2021 | 05/31/2021 | 2,862.67 GB for May | 2,862.673 | 2,862.67 | 5.00 | $14,313.37 |
| 05/04/2021 | 05/31/2021 | Data Cull: prorated for 28 of 31 days in May | -59.382 | -53.63 | 5.00 | ($268.18) |
| 05/06/2021 | 05/31/2021 | Data Cull: prorated for 26 of 31 days in May | -0.003 | -0.00 | 5.00 | ($0.02) |
| 05/24/2021 | 05/31/2021 | Data Cull: prorated for 8 of 31 days in May | -51.055 | -13.18 | 5.00 | ($65.88) |

**Subtotal** **$17,138.35**

**DISCO Services**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 04/05/2021 | Terrell Long | Consult with document deletion; research, identify and isolate requested | 0.75 | 250.00 | $187.50 |
| 04/07/2021 | Stephen Whaley | per request of T. Giata; | 0.50 | 250.00 | $125.00 |
| 04/01/2021 | Adam Lunceford | 00109290: Staged and validated data for ingest as requested by B. Miller | 2.00 | 250.00 | $500.00 |
| 04/01/2021 | Adam Lunceford | 00109297: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 128008**
**Date: 05/01/2021**

**DISCO Services**

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 04/02/2021 | Tony Prater | 00109488: requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 04/03/2021 | Amanda De Leon | 00109642: Data Staged, validated and kick off ingest Session/6785, /6786, +/6787 for ingest . Ticket submitted by T.Gjata | 2.50 | 250.00 | $625.00 |
| 04/03/2021 | Tony Prater | 00109545: Client provided overlay files and executed the overlay as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 04/03/2021 | Vanessa Lee | 00109628: Ingested, QC'd, and released the data for Ingest sessions 6598 and 6531 as requested by T. Gjata | 1.00 | 250.00 | $250.00 |
| 04/03/2021 | Vanessa Lee | 00109627: Ingested, QC'd, and released the data for Ingest session 6597 as requested by T. Gjata | 0.75 | 250.00 | $187.50 |
| 04/03/2021 | Vanessa Lee | 00109626: Ingested, QC'd, and released the data for Ingest sessions 6596, 6530, and 6562 as requested by T. Gjata | 0.75 | 250.00 | $187.50 |
| 04/03/2021 | Amanda De Leon | 00109641: Data staged and validated several volumes of datasets. . Ticket submitted by T.Gjata | 0.50 | 250.00 | $125.00 |
| 04/03/2021 | Vanessa Lee | 00109629: Ingested, QC'd, and released the data for Ingest sessions 6599 and 6600 as requested by T. Gjata | 0.50 | 250.00 | $125.00 |
| 04/03/2021 | Amanda De Leon | 00109624: Generated and executed an exception overlay for ingest session /6561 nt. Ticket submitted by T.Gjata | 0.50 | 250.00 | $125.00 |
| 04/03/2021 | Amanda De Leon | 00109630: Generated and executed an exception overlay for ingest session /6595. . Ticket submitted by T.Gjata | 0.25 | 250.00 | $62.50 |
| 04/03/2021 | Amanda De Leon | 00109630: Executed data cull for IngestSessions/6594 as part of the remediation process for production data ingested natively. Ticket submitted by T.Gjata | 0.25 | 250.00 | $62.50 |
| 04/03/2021 | Amanda De Leon | 00109630: Executed data cull for IngestSessions/6595 as part of the remediation process for production data ingested natively. Ticket submitted by T.Gjata | 0.25 | 250.00 | $62.50 |
| 04/03/2021 | Amanda De Leon | 00109625: Generated and executed an exception overlay for ingest session /6594. Executed searches to identify the exceptions. Reviewed transfer files report. Ticket submitted by T.Gjata | 0.25 | 250.00 | $62.50 |
| 04/03/2021 | Tony Prater | 00109855: Remediate unsupported files and executed an image \text overlay for ingest session 6945 as requested by Tony Gjata | 0.25 | 250.00 | $62.50 |
| 04/04/2021 | Amanda De Leon | 00109641: Staged, created a basic load file for volume ", monitored, quality checked, and released data for ingest IngestSessions/6790, /6791, /6792, /and /6793. Ticket submitted by T.Gjata | 3.00 | 250.00 | $750.00 |
| 04/04/2021 | Tony Prater | 00109640: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by T. Gjata | 2.50 | 250.00 | $625.00 |
| 04/04/2021 | Amanda De Leon | 00109642: Received confirmation how to proceed with the remaining 2x volumes, monitored, quality checked, and released data for Ingest IngestSessions/6785, /6786, /6788, /6789 and /6787 Ticket submitted by T.Gjata | 1.75 | 250.00 | $437.50 |
| 04/04/2021 | Tony Prater | 00109639: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by T. Gjata | 1.25 | 250.00 | $312.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



**DISCO** CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 128008**
**Date: 05/01/2021**

**DISCO Services**

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 04/05/2021 | Julio Ruelas | 00109866: Performed cull for document clawback. | 0.25 | 250.00 | $62.50 |
| 04/08/2021 | Andrew Konunchuk | 00109854: Ingested native data and created a load file to apply bates numbers, monitored the ingests, and provided periodic updates for the ingests | 1.00 | 250.00 | $250.00 |
| 04/26/2021 | Raviteja Nulu | 00113566: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 0.75 | 250.00 | $187.50 |
| 04/26/2021 | Adam Lunceford | 00113500: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |
| 04/27/2021 | Benjamin Clark | 00113832: Staged, validated, ingested, and QC'd data for ingest as requested by B.Miller. | 1.00 | 250.00 | $250.00 |
| 04/28/2021 | Adam Lunceford | 00113898: Staged and validated data for ingest as requested by B. Miller | 0.75 | 250.00 | $187.50 |

**Subtotal** $6,687.50

| | |
|---|---|
| Tax | $1,756.67 |
| Total | $25,582.52 |
| Amount Paid / Credits Applied | ($25,582.52) |
| **AMOUNT DUE** | **$0.00** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



**CS Disco, Inc.**
EIN: 464254444
billing@csdisco.com

**Invoice #: 131613**
**Date: 06/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $17,171.86

**Due Date: 07/01/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Discovery Platform**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 05/04/2021 | 05/31/2021 | Data Ingest: prorated for 28 of 31 days in May | 4.752 | 4.29 | 5.00 | $21.46 |
| 05/07/2021 | 05/31/2021 | Data Ingest: prorated for 25 of 31 days in May | 2.187 | 1.76 | 5.00 | $8.82 |
| 05/11/2021 | 05/31/2021 | Data Ingest: prorated for 21 of 31 days in May | 0.174 | 0.12 | 5.00 | $0.59 |
| 05/27/2021 | 05/31/2021 | Data Ingest: prorated for 5 of 31 days in May | 0.032 | 0.01 | 5.00 | $0.03 |
| 06/04/2021 | 06/30/2021 | Data Cull: prorated for 27 of 30 days in June | -2.169 | -1.95 | 5.00 | ($9.76) |
| 06/19/2021 | 06/30/2021 | Data Cull: prorated for 12 of 30 days in June | -0.001 | 0.00 | 5.00 | $0.00 |
| 06/01/2021 | 06/30/2021 | 2,759.38 GB for June | 2,759.378 | 2,759.38 | 5.00 | $13,796.89 |

| **Subtotal** | | | | | | **$13,818.03** |

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 05/17/2021 | Terrell Long | Consult with B. Miller via email regarding ███████████ | 0.50 | 250.00 | $125.00 |
| 05/19/2021 | Terrell Long | Consult with B. Miller via email regarding ███████████ | 1.50 | 250.00 | $375.00 |
| 05/19/2021 | Terrell Long | Consult with B. Miller via email regarding ███████████ | 1.00 | 250.00 | $250.00 |
| 05/04/2021 | Benjamin Clark | 00114923: Culled previous ingest. Then staged, validated, ingested, and QC'd data for ingest as requested by B.Miller. | 1.25 | 250.00 | $312.50 |
| 05/04/2021 | Benjamin Clark | 00114914: Culled previous ingest. Then staged, validated, ingested, and QC'd data for ingest as requested by B.Miller. | 1.00 | 250.00 | $250.00 |
| 05/27/2021 | Julio Ruelas | 00118814: Completed standard exception remediation on ingest session 7425. | 0.50 | 250.00 | $125.00 |
| 05/04/2021 | Raviteja Nulu | 00114914: QC'd Cull | 0.25 | 250.00 | $62.50 |
| 05/04/2021 | Raviteja Nulu | 00114923: QC'd Cull | 0.25 | 250.00 | $62.50 |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 131613**
**Date: 06/01/2021**

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 05/07/2021 | Tony Prater | 00115415: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B. Miller | 1.00 | 250.00 | $250.00 |
| 05/11/2021 | Andrew Konunchuk | 00115927: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest | 0.50 | 250.00 | $125.00 |
| **Subtotal** | | | | | **$1,937.50** |

| | |
|---|---|
| **Tax** | **$1,416.33** |
| **Total** | **$17,171.86** |
| **Amount Paid / Credits Applied** | **($0.00)** |
| **AMOUNT DUE** | **$17,171.86** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

2 of 2



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 134623**
**Date: 07/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $16,198.76

**Due Date: 07/31/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Discovery Platform**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 06/02/2021 | 06/30/2021 | Data Ingest: prorated for 29 of 30 days in June | 40.321 | 38.98 | 5.00 | $194.89 |
| 07/01/2021 | 07/31/2021 | 2,797.53 GB for July | 2,797.529 | 2,797.53 | 5.00 | $13,987.65 |
| **Subtotal** | | | | | | **$14,182.54** |

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 06/14/2021 | Terrell Long | Consult with B. Miller via email regarding ███████ ███████████████████████ | 0.75 | 250.00 | $187.50 |
| 06/02/2021 | Raviteja Nulu | 00119538: Ingested load file data, monitored the ingest, and provided periodic updates for the ingest as requested by B.Miller | 1.50 | 250.00 | $375.00 |
| **Subtotal** | | | | | **$562.50** |

| | | |
|---|---|---|
| **Tax** | | **$1,453.72** |
| **Total** | | **$16,198.76** |
| **Amount Paid / Credits Applied** | | **($0.00)** |
| **AMOUNT DUE** | | **$16,198.76** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

1 of 1



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 137808**
**Date: 08/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $15,604.48

**Due Date: 08/31/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Discovery Platform**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/09/2021 | 08/31/2021 | Data Cull: prorated for 23 of 31 days in August | -1.075 | -0.80 | 5.00 | ($3.99) |
| 08/01/2021 | 08/31/2021 | 2,797.53 GB for August | 2,797.529 | 2,797.53 | 5.00 | $13,987.65 |
| **Subtotal** | | | | | | **$13,983.66** |

**Project & Data Management**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 07/09/2021 | Terrell Long | Consult with B. Miller via email regarding opposing clawback document deletion research, identify an ███████████████ | 0.75 | 250.00 | $187.50 |
| **Subtotal** | | | | | **$187.50** |

| | | |
|---|---|---|
| **Tax** | | **$1,433.33** |
| **Total** | | **$15,604.49** |
| **Amount Paid / Credits Applied** | | **($0.01)** |
| **AMOUNT DUE** | | **$15,604.48** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

1 of 1

 **DISCO**

CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 141113**
**Date: 09/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $16,167.91

**Due Date: 10/01/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Ediscovery**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/09/2021 | 08/31/2021 | Data Ingest: 0.26 GB to Active, prorated for 23 of 31 days in August | 0.255 | 0.19 | 5.00 | $0.95 |
| 09/01/2021 | 09/30/2021 | 2,796.71 GB Active for September | 2,796.709 | 2,796.71 | 5.00 | $13,983.55 |
| **Subtotal** | | | | | | **$13,984.50** |

**DISCO Services**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 08/09/2021 | Terrell Long | Consult with B. Miller email regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 250.00 | $375.00 |
| 08/09/2021 | Julio Ruelas | 00132105: Investigated two volumes. Split both volumes into overlay volume and ingest volume. Corrected errors about parents not being included in volumes. Performed two load file ingests and two overlays. | 1.50 | 250.00 | $375.00 |
| **Subtotal** | | | | | **$750.00** |

| | | |
|---|---|---|
| **Tax** | | **$1,433.41** |
| **Total** | | **$16,167.91** |
| **Amount Paid / Credits Applied** | | **($0.00)** |
| **AMOUNT DUE** | | **$16,167.91** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**

Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342



CS Disco, Inc.
EIN: 464254444
billing@csdisco.com

**Invoice #: 144424**
**Date: 10/01/2021**

**Bill To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Ship To**

Hagens Berman Sobol Shapiro, LLP
1301 Second Avenue
Suite 2000
Seattle WA 98101
United States

**Invoice Amount Due:**

# $15,416.86

**Due Date: 10/31/2021**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| Apple App Store Antitrust Litigation | 010818 - 11 | |

**DISCO Ediscovery**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | 10/31/2021 | 2,796.71 GB Active for October | 2,796.709 | 2,796.71 | 5.00 | $13,983.55 |
| **Subtotal** | | | | | | **$13,983.55** |

| | |
|---|---|
| **Tax** | **$1,433.31** |
| **Total** | **$15,416.86** |
| **Amount Paid / Credits Applied** | **($0.00)** |
| **AMOUNT DUE** | **$15,416.86** |

Payment can be made by credit card, ACH or check.
To pay online, please click on the secure payment link below:
**Invoice Payment Link**
Please send checks to
PO BOX 670533
DALLAS, TX 75267-0533
For ACH send to
Comerica Bank, Beneficiary CS Disco Inc.
Routing number 111000753, Account number 1881815342

1 of 1

# EXHIBIT 11

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE 20216741

RACHELE R. BYRD, ESQUIRE
WOLF HALDENSTEIN ADLER
FREEMAN & HERZ LLP
750 B STREET, SUITE 1820
SAN DIEGO, CA 92101

**MAKE CHECKS PAYABLE TO:**
DIANE E. SKILLMAN
OFFICIAL COURT REPORTER, USDC

Diane_Skillman@cand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL    X CIVIL | | 05-03-2021 | 05-03-2021 |

**In the matter of:** C-20-5640 YGR, EPIC GAMES, INC. v APPLE, INC.

TWO TRANSCRIPTS OF PROCEEDINGS (PDF EMAILED WITHIN 3 DAYS)
PLUS MASTER INDEX PAGES 1 - 17

HEARING DATES: 05/03/21 - 05/24/21 - VOL. 1 - 16 - 4116 PAGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 17 | 0.90 | 15.30 | | | | 15.30 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | 4116 | 1.05 | 4321.80 | 4116 | 0.75 | 3087.00 | 7408.80 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 7424.10 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| **Date:** 05-05-2021 | | **Check:** 2030 | | | | | Less Amount of Deposit | | | 5832.00 |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 1592.10 |

ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment will be at the ordinary delivery rate.

CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: *Diane E. Skillman*          DATE: 05-03-2021

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

From: Pamela Hebel <pamela_batalo-hebel@cand.uscourts.gov>

Sent: Thursday, November 4, 2021 8:19 AM

To: Brian Miller <brianm@hbsslaw.com>

Subject: Cameron, et al. vs. Apple, Inc.


Hi,


I am in receipt of your order.  The approximate cost is $ 21.00.  Please have a check in that amount made payable to Pamela Batalo Hebel and delivered to ███████████████████████.  After receipt of payment, I will email the transcript to you.


Thank you.


Pam

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of California

INVOICE NO.: 20210487

| | |
|---|---|
| Robert F. Lopez<br>Hagens Berman Sobol Shapiro LLP (Berkeley)<br>715 Hearst Avenue, Suite 202<br>Berkeley, CA 94710<br>(206) 623-7292<br>robl@hbsslaw.com | **MAKE CHECKS PAYABLE TO:**<br>Ana M. Dub, CSR 7445, RDR, RMR, CRR<br>Official Reporter<br>U.S. District Court<br>450 Golden Gate Avenue, 16th Floor<br>San Francisco, CA 94102<br>(415) 290-1651<br>ana_dub@cand.uscourts.gov |

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL | X CIVIL | 01-05-2021 | 01-06-2021 |

In the matter of: C 11-06714 TSH, In Re: Apple iPhone Antitrust Litigation

```
HOURLY Delivery PDF COPY of Proceedings heard before Magistrate Judge
Thomas S. Hixson on December 20, 2020.
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | 46 | 1.20 | 55.20 | | 0.90 | | 55.20 |
| Realtime | | 3.05 | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | | **Subtotal** | 55.20 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 55.20 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Ana M. Dub | DATE:<br>01-06-2021 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**From:** Byrd, Rachele <byrd@whafh.com>
**Sent:** Tuesday, August 17, 2021 4:30 PM
**To:** Brian Miller <brianm@hbsslaw.com>; Rob Lopez <robl@hbsslaw.com>
**Cc:** Stefanie Knowlton ▮▮▮▮▮▮▮▮▮▮▮ Dara Simmavong ▮▮▮▮▮▮▮▮▮▮
**Subject:** RE: Epic v. Apple Invoice balance

Rob,
Given the attached and the fact that we have already paid $5,832, do you want to send Diane a check for $1,592.10 and send us a check for $2,119.95?  That way we each will pay half ($3,712.05).
Rachele



**Rachele R. Byrd**
byrd@whafh.com
Tel: 619-239-4599
Wolf Haldenstein Adler Freeman & Herz LLP
750 B Street, Suite 1820, San Diego, CA 92101
www.whafh.com

**From:** Diane Skillman [mailto:Diane_Skillman@cand.uscourts.gov]
**Sent:** Monday, August 16, 2021 4:53 PM
**To:** Byrd, Rachele <Byrd@whafh.com>; brianm@hbsslaw.com
**Subject:** Epic v. Apple Invoice balance

Hi - hope all is well.
Can you check on the balance due for the Epic Trial?

Thank you,
Diane E. Skillman,
Official Court Reporter, USDC
925-899-2812

# EXHIBIT 12

# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

January 13, 2021
Invoice #19122

Hagens Berman Sobol Shapiro LLP
Steve Berman
steve@hbsslaw.com
Rob Lopez
robl@hbsslaw.com

Re:   Apple iphone Antitrust  Mediation
Client # 12341

For services provided through:        December 31, 2020

CONDUCT ADR FOLLOW-UP WORK VIA EMAIL AND TELEPHONIC COMMUNICATIONS
WITH COUNSEL BY JUDGE PHILLIPS AND CLAY COGMAN

|  | **Amount** |
|---|---|
| Total Charges: | $1,282.50 |
| This amount represents your portion of the bill: | $641.25 |
| **BALANCE DUE** | **$641.25** |

**Please remit payment using one of the following:**

| **PLEASE SEND CHECK TO** | **WIRE INSTRUCTIONS** |
|---|---|
| Phillips ADR Enterprises, P.C., | First Republic Bank |
| 2101 East Coast Highway, Suite 250 | 2800 East Coast Highway |
| Corona del Mar, CA 92625 | Corona del Mar, CA  92625 |
| | Telephone (949) 721-0988 |
| FEDERAL TAX ID 47-1443680 | Routing No. |
| | Account No. |
| | SWIFT Code F |

**PAYMENT DUE WITHIN 30 DAYS OF INVOICE**

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

February 5, 2021
Invoice #19284

Hagens Berman Sobol Shapiro LLP
Steve Berman
steve@hbsslaw.com
Rob Lopez
robl@hbsslaw.com

Re:   Apple iphone Antitrust Consumer Mediation
Client # 12341

For services provided through:      January 31, 2021

CONDUCT ADR FOLLOW-UP WORK VIA EMAIL AND TELEPHONIC COMMUNICATIONS
WITH COUNSEL BY CLAY COGMAN

|  | **Amount** |
|---|---|
| Total Charges: | $540.00 |
| This amount represents your portion of the bill: | $270.00 |
| Previous balance | $641.25 |
| **BALANCE DUE** | **$911.25** |

**Please remit payment using one of the following:**

| **PLEASE SEND CHECK TO** | **WIRE INSTRUCTIONS** |
|---|---|
| Phillips ADR Enterprises, P.C., | First Republic Bank |
| 2101 East Coast Highway, Suite 250 | 2800 East Coast Highway |
| Corona del Mar, CA 92625 | Corona del Mar, CA  92625 |
| | Telephone (949) 721-0988 |
| FEDERAL TAX ID 47-1443680 | Routing No. ■■■■ |
| | Account No. ■■■■ |
| | SWIFT Code ■■■■ |

**PAYMENT DUE WITHIN 30 DAYS OF INVOICE**

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

Invoice submitted via email to:

June 7, 2021
Invoice #19730

Hagens Berman Sobol Shapiro LLP
Steve Berman
steve@hbsslaw.com
Rob Lopez
robl@hbsslaw.com

Re:   Apple iphone Antitrust Mediation
Client # 12341

| | Amount |
|---|---|
| **Mediation Services** | **$35,000.00** |
| **Your responsibility of the split charges** | **$17,500.00** |
| **Previous balance** | **$911.25** |
| Accounts receivable transactions | |
| 3/4/2021  Payment -Hagens Berman Sobol Shapiro LLP | ($911.25) |
| **Total payments and adjustments** | **($911.25)** |
| **BALANCE DUE** | **$17,500.00** |

**Please remit payment using one of the following:**

| **PLEASE SEND CHECK TO** | **WIRE INSTRUCTIONS** |
| --- | --- |
| Phillips ADR Enterprises, P.C., | First Republic Bank |
| 2101 East Coast Highway, Suite 250 | 2800 East Coast Highway |
| Corona del Mar, CA 92625 | Corona del Mar, CA  92625 |
| | Telephone (949) 721-0988 |
| FEDERAL TAX ID 47-1443680 | Routing No. ■■■■■ |
| | Account No. ■■■■■ |
| | SWIFT Code ■■■■■ |

**PAYMENT DUE UPON RECEIPT OF INVOICE**

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

Invoice submitted via email to:

July 29, 2021
Invoice #19968

Hagens Berman Sobol Shapiro LLP
Steve Berman
steve@hbsslaw.com
Rob Lopez
robl@hbsslaw.com

Re:  Apple iphone Antitrust Developer Mediation
Client # 12341

| | Amount |
|---|---|
| **Mediation Services** | **$35,000.00** |
| **Your responsibility of the split charges** | **$17,500.00** |
| **Previous balance** | **$17,500.00** |
| Accounts receivable transactions | |
| 7/13/2021  Payment - Hagens Berman Sobol Shapiro | ($17,500.00) |
| **Total payments and adjustments** | **($17,500.00)** |
| **BALANCE DUE** | **$17,500.00** |

**Please remit payment using one of the following:**

| PLEASE SEND CHECK TO | WIRE INSTRUCTIONS |
|---|---|
| Phillips ADR Enterprises, P.C., | First Republic Bank |
| 2101 East Coast Highway, Suite 250 | 2800 East Coast Highway |
| Corona del Mar, CA 92625 | Corona del Mar, CA  92625 |
| | Telephone (949) 721-0988 |
| FEDERAL TAX ID 47-1443680 | Routing No. █████ |
| | Account No. █████ |
| | SWIFT Code █████ |

## PAYMENT DUE UPON RECEIPT OF INVOICE

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.

# EXHIBIT 13




# HAGENS BERMAN






Hagens Berman is a leader in class-action litigation and an international law firm driven by a team of legal powerhouses. With a tenacious spirit, we are motivated to make a positive difference in people's lives.

# Table of Contents

## INTRODUCTION

The Firm . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4
Locations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

## PRACTICE AREAS

Anti-Terrorism . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
Antitrust . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
Automotive - Non-Emissions Cases . . . . . . . . . . 13
Automotive - Emissions Litigation . . . . . . . . . . . .15
Civil and Human Rights . . . . . . . . . . . . . . . . . . . 17
Consumer Protection - General Class Litigation . . 18
Consumer Protection - Drug and Supplement
   Litigation . . . . . . . . . . . . . . . . . . . . . . . . . .20
Employment Litigation . . . . . . . . . . . . . . . . . . . .23
Environmental Litigation . . . . . . . . . . . . . . . . . . .25
Governmental Representation . . . . . . . . . . . . . . .27
Intellectual Property . . . . . . . . . . . . . . . . . . . . . .29
Investor Fraud - Individual and Class Action
   Litigation . . . . . . . . . . . . . . . . . . . . . . . . . . 31
Investor Fraud - Institutional Investor Portfolio
   Monitoring and Recovery Services . . . . . . . . .33
Personal Injury and Abuse . . . . . . . . . . . . . . . . .34
Sexual Abuse and Harassment . . . . . . . . . . . . . .35
Sports Litigation . . . . . . . . . . . . . . . . . . . . . . . .38
Whistleblower Litigation . . . . . . . . . . . . . . . . . . . 41

## APPELLATE VICTORIES

Strengthening Consumer Law . . . . . . . . . . . . . . .45

## U.S. LEGAL TEAM

### MANAGING PARTNER

Steve W. Berman . . . . . . . . . . . . . . . . . . . .47

### PARTNER, EXECUTIVE COMMITTEE MEMBER

Thomas M. Sobol . . . . . . . . . . . . . . . . . 53
Robert B. Carey . . . . . . . . . . . . . . . . . . . 56

### PARTNER, MANAGEMENT COMMITTEE MEMBER

Lauren Guth Barnes . . . . . . . . . . . . . . . 59
Kristen A. Johnson . . . . . . . . . . . . . . . 62
Sean R. Matt . . . . . . . . . . . . . . . . . . . . 64
Shana E. Scarlett . . . . . . . . . . . . . . . . . 66

### PARTNER

Leonard W. Aragon . . . . . . . . . . . . . . . 68
Gregory T. Arnold . . . . . . . . . . . . . . . . 69
Ian M. Bauer . . . . . . . . . . . . . . . . . . . . .72
Elaine T. Byszewski . . . . . . . . . . . . . . . .74
John DeStefano . . . . . . . . . . . . . . . . . . .76
Catherine Y.N. Gannon . . . . . . . . . . . . .78
Lucas E. Gilmore . . . . . . . . . . . . . . . . . 80
Ben Harrington . . . . . . . . . . . . . . . . . . .81
Anne F. Johnson . . . . . . . . . . . . . . . . . . 82
Reed R. Kathrein . . . . . . . . . . . . . . . . . 83
Daniel J. Kurowski . . . . . . . . . . . . . . . . . 86
Thomas E. Loeser . . . . . . . . . . . . . . . . . 88
Robert F. Lopez . . . . . . . . . . . . . . . . . . 90
Jessica R. MacAuley . . . . . . . . . . . . . . . 92
Barbara Mahoney . . . . . . . . . . . . . . . . .93
Martin D. McLean . . . . . . . . . . . . . . . . . 95
David P. Moody . . . . . . . . . . . . . . . . . . 96
Christopher A. O'Hara . . . . . . . . . . . . . .97
Jerrod C. Patterson . . . . . . . . . . . . . . . . 98
Rio Pierce . . . . . . . . . . . . . . . . . . . . . .100
Christopher R. Pitoun . . . . . . . . . . . . . 101
Craig R. Spiegel . . . . . . . . . . . . . . . . . .102
Shayne C. Stevenson . . . . . . . . . . . . . .103
Andrew M. Volk . . . . . . . . . . . . . . . . . .106
Garth Wojtanowicz . . . . . . . . . . . . . . . .107

### SENIOR COUNSEL

Kevin K. Green . . . . . . . . . . . . . . . . . . .108

## OF COUNSEL

Karl Barth . . . . . . . . . . . . . . . . . . . . . .  111
Erin C. Burns . . . . . . . . . . . . . . . . . . . . .112
Mark S. Carlson . . . . . . . . . . . . . . . . . . .114
Jeannie Evans . . . . . . . . . . . . . . . . . . . . 116
Philip J. Graves . . . . . . . . . . . . . . . . . . . .117
Laura Hayes . . . . . . . . . . . . . . . . . . . . . . 119
John D. Jenkins . . . . . . . . . . . . . . . . . . .120
Robert A. Jigarjian . . . . . . . . . . . . . . . . . 121
Michella A. Kras . . . . . . . . . . . . . . . . . . .122
James J. Nicklaus . . . . . . . . . . . . . . . . . .123
Hannah Schwarzschild . . . . . . . . . . . . . .124
Greer N. Shaw . . . . . . . . . . . . . . . . . . . .125
Benjamin J. Siegel . . . . . . . . . . . . . . . . .127
Shelby R. Smith . . . . . . . . . . . . . . . . . . .128
Whitney Street . . . . . . . . . . . . . . . . . . . .129
Nick Styant-Browne . . . . . . . . . . . . . . . 131
Nathaniel A. Tarnor . . . . . . . . . . . . . . . .132

## ASSOCIATE

Ruby K. Aliment . . . . . . . . . . . . . . . . . . .133
Tory Beardsley . . . . . . . . . . . . . . . . . . . .135
Jacob Berman . . . . . . . . . . . . . . . . . . . .136
Hannah Brennan . . . . . . . . . . . . . . . . . .137
Rochella T. Davis . . . . . . . . . . . . . . . . . .140
Rachel E. Fitzpatrick . . . . . . . . . . . . . . .141
Anthea D. Grivas . . . . . . . . . . . . . . . . . .142
Abbye Klamann Ognibene . . . . . . . . . . .144
Kristie A. LaSalle . . . . . . . . . . . . . . . . . .145
Raffi Melanson . . . . . . . . . . . . . . . . . . . .146
Lauren S. Miller . . . . . . . . . . . . . . . . . . .147
Peter A. Schaeffer . . . . . . . . . . . . . . . . .148
Whitney K. Siehl . . . . . . . . . . . . . . . . . . .149
Emilee Sisco . . . . . . . . . . . . . . . . . . . . . 151
Hannah Song . . . . . . . . . . . . . . . . . . . .152
Jessica Thompson . . . . . . . . . . . . . . . . .153
Breanna Van Engelen . . . . . . . . . . . . . .155
Mark Vazquez . . . . . . . . . . . . . . . . . . . .156
Stephanie A. Verdoia . . . . . . . . . . . . . . .157
Bradley J. Vettraino . . . . . . . . . . . . . . . .158
Ted Wojcik . . . . . . . . . . . . . . . . . . . . . .159
Abby Wolf . . . . . . . . . . . . . . . . . . . . . . .160
Wesley A. Wong . . . . . . . . . . . . . . . . . . 161

## U.K. LEGAL TEAM

Michael J. Gallagher Jr . . . . . . . . . . . . . .163

**INTRODUCTION**

# The Firm

Hagens Berman Sobol Shapiro LLP was founded in 1993 with one purpose: to help victims with claims of fraud and negligence that adversely impact a broad group. The firm initially focused on class action and other types of complex, multi-party litigation, but we have always represented plaintiffs, victims and the underdog. As the firm grew, it expanded its scope while staying true to its mission of taking on important cases that implicate the public interest. The firm represents plaintiffs including investors, consumers, inventors, workers, the environment, governments, whistleblowers and others.

*We are one of the nation's leading class-action law firms and have earned an international reputation for excellence and innovation in ground-breaking litigation against large corporations.*

**OUR FOCUS.** Our focus is to represent plaintiffs/victims in product liability, tort, antitrust, consumer fraud, sexual harassment, securities and investment fraud, employment, whistleblower, intellectual property, environmental, and employee pension protection cases. Our firm is particularly skilled at managing multi-state and nationwide class actions through an organized, coordinated approach that implements an efficient and aggressive prosecutorial strategy to place maximum pressure on defendants.

**WE WIN.** We believe excellence stems from a commitment to try each case, vigorously represent the best interests of our clients, and obtain the maximum recovery. Our opponents know we are determined and tenacious and they respect our skills and recognize our track record of achieving top results.

**WHAT MAKES US DIFFERENT.** We are driven to return to the class every possible portion of its damages—our track record proves it. While many class action or individual plaintiff cases result in large legal fees and no meaningful result for the client or class, Hagens Berman finds ways to return real value to the victims of corporate fraud and/or malfeasance.

**AN INTERNATIONAL REACH.** The scope of our practice is truly nationwide. We have flourished through our network of offices in nine cities across the United States, including Seattle, Austin, Berkeley, Boston, Chicago, Los Angeles, New York, Phoenix and San Diego and one international office in London, and our eyes are always open to trends of fraud, negligence and wrongdoing that may be taking form anywhere in the world.  Our reach is not limited to the cities where we maintain offices. We have cases pending in courts across the country and have a vested interest in fighting global instances of oppression, wrongdoing and injustice.





**INTRODUCTION**

# Locations

**SEATTLE**

1301 Second Avenue, Suite 2000
Seattle, WA 98101
(206) 623-7292 phone
(206) 623-0594 fax

**AUSTIN**

100 Congress Avenue, Suite 2000
Austin, TX 78701
(512) 469-3510 phone

**BERKELEY**

715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000 phone
(510) 725-3001 fax

**BOSTON**

55 Cambridge Parkway. Suite 301
Cambridge, MA  02142
(617) 482-3700 phone
(617) 482-3003 fax

**LONDON**

Hagens Berman UK LLP
125 Old Broad Street
London, EC2N 1AR
0203 150 1445 phone

**CHICAGO**

455 N. Cityfront Plaza Drive, Suite 2410
Chicago, IL 60611
(708) 628-4949 phone
(708) 628-4950 fax

**LOS ANGELES**

301 North Lake Avenue, Suite 920
Pasadena, CA 91101
(213) 330-7150 phone
(213) 330-7152 fax

**NEW YORK**

322 8th Avenue, Suite 802
New York, NY 10001
(212) 752-5455 phone
(917) 210-3980 fax

**PHOENIX**

11 West Jefferson Street, Suite 1000
Phoenix, AZ 85003
(602) 840-5900 phone
(602) 840-3012 fax

**SAN DIEGO**

533 F Street
Suite 207
San Diego, CA 92101
(619) 929-3340 phone

HAGENS BERMAN SOBOL SHAPIRO LLP

...the track record of Hagens Berman['s] **Steve Berman is... impressive**, having racked... a $1.6 billion settlement in the Toyota Unintended Acceleration Litigation and a substantial number of really outstanding big-ticket results.

— *Milton I. Shadur, Senior U.S. District Judge, naming Hagens Berman Interim Class Counsel in Stericycle Pricing MDL*

Class counsel has **consistently demonstrated extraordinary skill and effort.**

— *U.S. District Judge James Selna, Central District of California, In re Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices and Products Liability Litigation*

Berman is considered **one of the nation's top class-action lawyers**.

— *Associated Press*

## Elite Trial Lawyers
*The National Law Journal*

## The Plaintiffs' Hot List: The Year's Hottest Firms
*The National Law Journal*

## Most Feared Plaintiffs Firms
*Law360*

**Landmark consumer cases are business as usual** for Steve Berman.

— *The National Law Journal, naming Steve Berman one of the 100 most influential attorneys in the nation for the third time in a row*

[A] **clear choice** emerges. That choice is the Hagens Berman firm.

— *U.S. District Court for the Northern District of California, In re Optical Disk Drive Products Antitrust Litigation (appointing the firm lead counsel)*

All right, I think I can conclude on the basis with my five years with you all, watching this litigation progress and seeing it wind to a conclusion, that **the results are exceptional**... You did an exceptionally good job at organizing and managing the case...

— *U.S. District Court for the Northern District of California, In re Dynamic Random Access Memory Antitrust Litigation (Hagens Berman was co-lead counsel and helped achieve the $325 million class settlement)*

HAGENS BERMAN SOBOL SHAPIRO LLP

VISA-MASTERCARD ANTITRUST LITIGATION

The firm served as co-lead counsel in what was then the largest antitrust settlement in history – valued at $**27 billion**.

VOLKSWAGEN FRANCHISE DEALERS LITIGATION

The firm served as lead counsel representing VW franchise dealers in this suit related to the automaker's Dieselgate scandal. A **$1.6 billion** settlement was reached, and represents a result of nearly full damages for the class.

VOLKSWAGEN EMISSIONS LITIGATION

Hagens Berman was named a member of the Plaintiffs' Steering Committee and part of the Settlement Negotiating team in this monumental case that culminated in the largest automotive settlement in history – **$17.4 billion**.

TOYOTA UNINTENDED ACCELERATION LITIGATION

Hagens Berman obtained the then largest automotive settlement in history in this class action that recovered **$1.6 billion** for vehicle owners.

---

STATE OF WASHINGTON, ET AL. V. PHILIP MORRIS, ET AL.

## Hagens Berman represented 13 states in the largest recovery in litigation history – **$260 billion**.

---

E-BOOKS ANTITRUST LITIGATION

Hagens Berman served as co-lead counsel in this matter and secured a combined **$560 million** settlement on behalf of consumers against Apple and five of the nation's largest publishing companies.

LCD ANTITRUST LITIGATION

Hagens Berman served as a member of the Executive Committee representing consumers against multiple defendants in multi-district litigation. The total settlements exceeded **$470 million**.

MCKESSON DRUG LITIGATION

Hagens Berman was lead counsel in these racketeering cases against McKesson for drug pricing fraud that settled for more than **$444 million** on the eve of trials.

DAVITA HEALTHCARE PERSONAL INJURY LITIGATION

A Denver jury awarded a monumental **$383.5 million** jury verdict against GranuFlo dialysis provider DaVita Inc. on June 27, 2018, to families of three patients who suffered cardiac arrests and died after receiving dialysis treatments at DaVita clinics.

DRAM ANTITRUST LITIGATION

The firm was co-lead counsel, and the case settled for **$345 million** in favor of purchasers of dynamic random access memory chips (DRAM).

AVERAGE WHOLESALE PRICE DRUG LITIGATION

Hagens Berman was co-lead counsel in this ground-breaking drug pricing case against the world's largest pharmaceutical companies, resulting in a victory at trial. The court approved a total of **$338 million** in settlements.

ENRON ERISA LITIGATION

Hagens Berman was co-lead counsel in this ERISA litigation, which recovered in excess of **$250 million**, the largest ERISA settlement in history.

CHARLES SCHWAB SECURITIES LITIGATION

The firm was lead counsel in this action alleging fraud in the management of the Schwab YieldPlus mutual fund; a **$235 million** class settlement was approved by the court.

# Practice Areas

**PRACTICE AREAS**

# Anti-Terrorism

With a long track record of upholding the rights of the voiceless, Hagens Berman fights for justice on behalf of victims of international terrorism. Our anti-terrorism legal team builds on our robust history to forge innovative cases, bringing action against those that support terrorism.

Hagens Berman has always believed in fighting for the rights of those with no voice – those who are victims to tragic circumstances beyond their control. With our guiding principles driving our efforts, the firm has expanded its practice areas to include anti-terrorism litigation.

It's no secret that some businesses and individuals have pled guilty to violating United States laws that prohibit financial transactions with terrorist organizations and foreign states that support terrorism. We believe that the law is one of the most powerful tools to combat terrorism, and our renowned team of litigators brings a fresh perspective to the fight for victims' rights in this complex arena.

Through a deep understanding of both U.S. and international anti-terrorism laws, Hagens Berman builds on its foundation to investigate acts of terrorism and forge ironclad cases against anyone responsible, to help ensure that those at the mercy of the world's most egregious perpetrators of violence are represented with the utmost integrity and determination.

The firm's new practice area carries out our mission of building a safer world through novel applications of the law and steadfast dedication.

> **Chiquita Bananas**

Hagens Berman represents American citizens who were victims of terrorism in Colombia. The victims were harmed by Colombian terrorists that Chiquita Brands International Inc. paid so that it could grow bananas in Colombia in regions that were controlled by the terrorists. Chiquita is one of the world's largest producers and marketers of fruits and vegetables and admitted it paid Colombian terrorist organizations as part of a guilty plea to settle criminal charges brought by the U.S. Department of Justice

Chiquita was placed on corporate probation and paid a $25 million dollar fine because of its conduct in Colombia.

Plaintiffs have sued Chiquita under the U.S. Anti-Terrorism Act, which allows American victims of international terrorism to sue anyone responsible and to recover treble damages and attorney's fees. The claims are pending in the U.S. District Court for the Southern District of Florida as part of the consolidated multi-district litigation to resolve claims related to Chiquita's payments to Colombian terrorist organizations.

**PRACTICE AREAS**

# Antitrust

Hagens Berman works to preserve healthy marketplace competition and fair trade by protecting consumers and businesses that purchase goods and services from price fixing, market allocation agreements, monopolistic schemes and other trade restraints. The firm's lawyers have earned an enviable reputation as experts in this often confusing and combative area of commercial litigation. Our attorneys have a deep understanding of the legal and economic issues within the marketplace, allowing us to employ groundbreaking market theories that shed light on restrictive anti-competitive practices.

Hagens Berman represents millions of consumers in several high-profile class-action lawsuits, and takes on major antitrust litigation to improve market conditions for consumers, businesses and investors. We have represented plaintiffs in markets as diverse as debit and credit card services, personal computer components, electric and gas power, airlines, and internet services, and we have prevailed against some of the world's largest corporations.

The firm has also generated substantial recoveries on behalf of health plans and consumers in antitrust involving pharmaceutical companies abusing patent rights to block generic drugs from coming to market. Hagens Berman has served as lead or co-lead counsel in landmark litigation challenging anti-competitive practices, in the Paxil Direct Purchaser Litigation ($100 million), Relafen Antitrust Litigation ($75 million), Tricor Indirect Purchaser Antitrust Litigation ($65.7 million), and Augmentin Antitrust Litigation ($29 million). Representative antitrust successes on behalf of our clients include:

## › Visa/MasterCard

Helped lead this record-breaking antitrust case against credit card giants Visa and MasterCard that challenged charges imposed in connection with debit cards.

RESULT: $3.05 billion settlement and injunctive relief valued at more than $20 billion.

## › NCAA: Scholarships/Grants-In-Aid (GIAs)

In a first-of-its-kind antitrust action and potentially far-reaching case, Hagens Berman filed a class-action affecting approximately 40,000 Division I collegiate athletes who played men's or women's basketball, or FBS football, brought against the NCAA and its most powerful members, including the Pac-12, Big Ten, Big-12, SEC and ACC, claiming these entities violated federal antitrust laws by drastically reducing the number of scholarships and financial aid student-athletes receive to an amount below the actual cost of attendance and far below what the free market would bare.

The firm continues to fight on behalf of student-athletes to level the playing field and bring fairness to college sports and players.

RESULT: $208.9 million settlement, bringing an estimated average amount of $6,500 to each eligible class member who played his or her sport for four years.

## › Apple E-books

With state attorneys general, the firm secured a $166 million settlement with publishing companies that conspired with Apple to fix e-book prices. The firm then look on Apple for its part in the price-fixing conspiracy. In the final stage in the lawsuit, the Supreme Court denied appeal from Apple, bringing the consumer payback amount to more than twice the amount of losses suffered by the class of e-book purchasers. This represents one of the most successful recovery of damages in any antitrust lawsuit in the country.

RESULT: $560 million total settlements.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PRACTICE AREAS**

# Antitrust

> ### Animation Workers Antitrust

Hagens Berman represents a nationwide class of animators and other artistic workers in an antitrust class-action case filed against defendants Pixar, Lucasfilm and its division Industrial Light & Magic, DreamWorks Animation, The Walt Disney Company, Sony Pictures Animation, Sony Pictures Imageworks, Blue Sky Studios, ImageMovers LLC, ImageMovers Digital LLC and others.

RESULT: Total settlements have reached $168 million, resulting in a payment of more than $13,000 per class member.

> ### TFT LCDs

Hagens Berman Sobol Shapiro filed a class-action lawsuit against several major manufacturers of TFT LCD products, claiming the companies engaged in a conspiracy to fix, raise, maintain and stabilize the price of televisions, desktop and notebook computer monitors, mobile phones, personal digital assistants (PDAs) and other devices. After years of representing consumers against multiple defendants in multi-district litigation, the case against Toshiba went to trial. Toshiba was found guilty of price-fixing in 2012, and settled.

RESULT: $470 million in total settlements.

> ### DRAM

The suit claimed DRAM (Dynamic Random Access Memory) manufacturers secretly agreed to reduce the supply of DRAM, a necessary component in a wide variety of electronics which artificially raised prices. The class included equipment manufacturers, franchise distributors and purchasers.

RESULT: $375 million settlement.

> ### Optical Disk Drives

Hagens Berman fought on behalf of consumers in a lawsuit filed against Philips, Pioneer and others for artificially inflating the price of ODDs for consumers.

RESULT: $180 million in total settlements reclaimed for consumers.

> ### Lithium Ion Batteries

Hagens Berman filed a class-action lawsuit against some of the largest electronics manufacturers including Sony, Samsung and Panasonic for illegally fixing the price of lithium ion batteries, pushing costs higher for consumers. Defendants collectively controlled between 60 to 90 percent of the market for lithium-ion batteries between 2000 and 2011 and used that power to fix battery prices.

RESULT: $65 million in total settlements against multiple defendants.

> ### AC Nielsen

Represented Information Resources, Inc. ("IRI"), in a suit claiming that AC Nielsen's anti-competitive practices caused IRI to suffer significant losses.

RESULT: $55 million settlement.

> ### Dairy Products

The firm filed a class-action suit against several large players in the dairy industry, including the National Milk Producers Federation, Dairy Farmers of America, Land O'Lakes, Inc., Agri-Mark, Inc. and Cooperatives Working Together (CWT) that together produce nearly 70 percent of the milk consumed in the United States. The suit alleging that the groups conspired to fix the price of milk throughout the United States through an organized scheme to limit production, involving the needless and premature slaughtering of 500,000 cows.

RESULT: $52 million settlement on behalf of consumers in 15 states and the District of Columbia who purchased dairy products.

> ### Toys "R" Us Baby Products

The firm brought this complaint on behalf of consumers claiming Toys "R" Us and several baby product manufacturers violated provisions of the Sherman Antitrust Act by conspiring to inflate prices of high-end baby products, including car seats, strollers, high chairs, crib bedding, breast pumps and infant carriers. The suit asked the court to end what it claims are anti-competitive activities and seeks damages caused by the company's actions.

RESULT: $35.5 million settlement.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PRACTICE AREAS**

# Antitrust

› **EA Madden**

Class action claimed that video game giant Electronic Arts used exclusive licensing agreements with various football organizations to nearly double the price of several of its games.

RESULT: $27 million settlement and imposed limits on EA's ability to pursue exclusive licensing agreements.

› **Resistors Antitrust Litigation**

Hagens Berman is co-lead lead counsel, representing direct purchasers of linear resistors (a device in electronics used to limit electric current) against an alleged cartel of manufacturers who conspired to limit linear resistor price competition for nearly a decade.  The case is in its early stages and discovery is ongoing.

› **Nespresso**

Hagens Berman has assumed responsibility for a large antitrust case against Nespresso, a leading single-serve espresso and coffee maker, for its anticompetitive efforts to exclude environmentally friendly, biodegradable coffee capsules from the market.

In May 2010, our client Ethical Coffee Company ("ECC") sought to introduce an environmentally sound and more economical coffee capsule to be used in Nespresso's widely used coffee makers. It manufactured a single-use coffee capsule that did not contain harmful aluminum found in Nespresso's capsules. Nespresso knew that ECC posed a formidable challenge to its business model, which relied on captive consumers buying coffee capsules only from Nespresso. With a captive market, Nespresso could continue to charge consumers an inflated price, and continue to use the aluminum capsules that harm the environment.

The U.S. Court has already ruled that these claims can proceed to discovery. Hagens Berman anticipates damages associated with Nespresso's actions to be in the hundreds of millions of dollars.

**PRACTICE AREAS**

# Automotive - Non-Emissions Cases

In litigating cases we strive to make an impact for a large volume of consumers, especially those who fall victim to the gross negligence and oversight of some of the nation's largest entities: automakers. Hagens Berman's automotive litigation team has been named a 2016 Practice Group of the Year by Law360, highlighting its "eye toward landmark matters and general excellence," in this area of law.

The federal court overseeing the massive multi-district litigation against Toyota appointed the firm to co-lead one of the largest consolidations of class-action cases in U.S. history. The litigation combined more than 300 state and federal suits concerning acceleration defects tainting Toyota vehicles. Hagens Berman and its two co-lead firms were selected from more than 70 law firms applying for the role. Since then, the firm's automotive practice area has grown by leaps and bounds, pioneering new investigations into defects, false marketing and safety hazards affecting millions of drivers across the nation.

The firm was recently named to the National Law Journal's list of Elite Trial Lawyers for its work fighting corporate wrongdoing in the automotive industry. The firm's auto team members who worked on Toyota were also named finalists for Public Justice's Trial Lawyer of the Year award.

› **General Motors Ignition Switch Litigation**

Co-lead counsel in high-profile case on behalf of millions of owners of recalled GM vehicles affected by a safety defect linked to more than 120 fatalities. The suit alleges GM did not take appropriate measures, despite having prior knowledge of the defect. The case is pending, and most recently, the Supreme Court refused to hear GM's appeal regarding the pending suits when it claimed the cases were barred by its 2009 bankruptcy.

› **Toyota Sudden, Unintended Acceleration Litigation**

Co-lead counsel for the economic loss class in this lawsuit filed on behalf of Toyota owners alleging a defect causes vehicles to undergo sudden, unintended acceleration. In addition to safety risks, consumers suffered economic loss from decreased value of Toyota vehicles following media coverage of the alleged defect.

RESULT: Settlement package valued at up to $1.6 billion, which was at the time the largest automotive settlement in history.

› **MyFord Touch**

Hagens Berman represents owners of Ford vehicles equipped with MyFord Touch, an in-car communication and entertainment package, who claim that the system is flawed, putting drivers at risk of an accident while causing economic hardship for owners. The complaint cites internal Ford documents that purportedly show that 500 of every 1,000 vehicles have issues involving MyFord Touch due to software bugs, and failures of the software process and architecture. Owners report that Ford has been unable to fix the problem, even after repeated visits. A federal judge overseeing the case recently certified nine subclasses of owners of affected vehicles in various states.

› **Nissan Quest Accelerator Litigation**

Represented Nissan Quest minivan owners who alleged that their vehicles developed deposits in a part of the engine, causing drivers to apply increased pressure to push the accelerator down. RESULT: Settlement providing reimbursement for cleanings or replacements and applicable warranty coverage.

› **Hyundai Kia MPG**

Hagens Berman sued Hyundai and Kia on behalf of owners after the car manufacturers overstated the MPG fuel economy ratings on 900,000 of its cars. The suit seeks to give owners the ability to recover a lump-sum award for the lifetime extra fuel costs, rather than applying every year for that year's losses. RESULT: $255 million settlement. Lump-sum payment plan worth $400 million on a cash basis, and worth even more if owners opt for store credit (150 percent of cash award) or new car discount (200 percent of cash award) options.

PRACTICE AREAS

# Automotive - Non-Emissions Cases

## › BMW i3 REx

Hagens Berman is representing BMW owners in a national class-action lawsuit, following reports that BMW's i3 REx model electric cars contain a defect that causes them to suddenly and without warning lose speed and power mid-drive, putting drivers and passengers at risk of crash and injury.

## › Fiat Chrysler Gear Shifter Rollaway Defect

Hagens Berman has filed a national class-action lawsuit representing owners of Jeep Grand Cherokee, Chrysler 300 and Dodge Charger vehicles. The lawsuit states that Fiat Chrysler fraudulently concealed and failed to remedy a design defect in 811,000 vehicles that can cause cars to roll away after they are parked, causing injuries, accidents and other serious unintended consequences.

## › Ford Shelby GT350 Mustang Overheating

Hagens Berman represents owners of certain 2016 Shelby GT350 Mustang models in a case alleging that Ford has sold these vehicles as track cars built to reach and sustain high speeds, but failed to disclose that the absence of a transmission and differential coolers can greatly diminish the vehicle's reported track capabilities. Shelby owners are reporting that this defect causes the vehicle to overheat and go into limp mode, while in use, even when the car is not being tracked

## › Tesla AP2 Defect

The firm represents Tesla owners in a lawsuit against the automaker for knowingly selling nearly 50,000 cars with nonfunctional Enhanced Autopilot AP2.0 software that still has not met Tesla's promises, including inoperative Standard Safety Features on affected models sold in Q4 2016 and Q1 2017.

PRACTICE AREAS

# Automotive - Emissions Litigation

Having played a lead role in the record-breaking Volkswagen diesel emissions case, Hagens Berman knew the story wasn't over. Since the Dieselgate scandal began, the firm has uniquely dedicated resources to uncovering cheating devices used by other automakers. The firm has become a trailblazer in this highly specialized realm, outpacing federal agencies in unmasking fraud in emissions reporting.

When news broke in 2015 of Volkswagen's massive diesel emissions-cheating scandal, Hagens Berman was the first firm in the nation to file suit against the automaker for its egregious fraud, going on to represent thousands of owners in litigation and take a leading role on the Plaintiffs' Steering Committee that would finalize a $14.7 billion, record-breaking settlement for owners. Since this case emerged, Hagens Berman has been on the forefront of emissions litigation, relying on our legal team's steadfast and intensive investigative skills to unearth many other emissions-cheating schemes perpetrated by General Motors, Fiat Chrysler, Mercedes and other automakers, staying one step ahead of government regulators in our pursuit of car manufacturers that have violated emissions standards and regulations, as well as consumer confidence.

Hagens Berman's managing partner, Steve Berman, has dedicated the firm's resources to upholding the rights of consumers and the environment, becoming a one-man EPA. The firm is uniquely dedicated to this cause, and is the only firm that has purchased an emission testing machine to determine if other diesel car manufacturers install similar cheating devices, bringing new cases based on the firm's own research, time and testing.

### › Volkswagen Diesel Emissions Litigation

Hagens Berman was the first firm in the nation to file a lawsuit against Volkswagen for its emissions fraud, seeking swift remedies for consumers affected by Volkswagen's fraud and violation of state regulations. The firm was named to the Plaintiffs' Steering Committee leading the national fight against VW, Porsche and Audi on behalf of owners and lessors of affected vehicles, and also served as part of the Settlement Negotiating team.

RESULT: The largest automotive settlement in history, $14.7 billion.

### › Volkswagen Dealers Litigation

Hagens Berman served as lead counsel in a first-of-its-kind lawsuit brought by a franchise dealer. Three family-owned Volkswagen dealers filed a class action against VW stating that it intentionally defrauded dealers by installing so-called "defeat devices" in its diesel cars, and separately carried out a systematic, illegal pricing and allocation scheme that favored some dealers over others and illegally channeled financing business to VW affiliate, Volkswagen Credit, Inc. The settlement garnered nearly unanimous approval of dealers, with 99 percent participation in the settlement.

RESULT: $1.67 billion in benefits to Volkswagen dealers.

### › Mercedes BlueTEC Emissions Litigation

Judge Jose L. Linares appointed the firm as interim class counsel in this class-action case against Mercedes concerning emissions of its BlueTEC diesel vehicles. Hagens Berman currently represents thousands of vehicle owners who were told by Mercedes that their diesel cars were "the world's cleanest and most advanced diesel," when in fact testing at highway speeds, at low temperatures, and at variable speeds, indicate a systemic failure to meet emissions standards. Low temperature testing at highway speeds for example, produced emissions that were 8.1 to 19.7 times the highway emissions standard. The lawsuit adds that testing at low temperatures at variable speeds produced emissions as high as 30.8 times the standard.

HAGENS BERMAN SOBOL SHAPIRO LLP

PRACTICE AREAS

# Automotive - Emissions Litigation

### › Chevy Cruze Diesel Emissions Litigation

Hagens Berman filed a class-action lawsuit against Chevrolet (a division of General Motors) for installing emissions-cheating software in Cruze Clean Turbo Diesel cars, forcing consumers to pay high premiums for vehicles that pollute at illegal levels. While Chevy marketed these cars as a clean option, the firm's testing has revealed emissions released at up to 13 times the federal standard. In a recent ruling, U.S. District Judge Thomas L. Ludington upheld claims brought by owners.

### › Audi Emissions Litigation

Hagens Berman unearthed additional emissions-cheating by Audi, affecting its gasoline 3.0-liter vehicles. The firm's investigation shows that the newly discovered defeat device is installed in gasoline engines and changes how the transmission operates when testing is detected to lower $CO_2$ emissions, but otherwise allows excessive $CO_2$ emissions in normal, on-road driving.

### › Fiat Chrysler EcoDiesel Emissions Litigation

The firm is leading charges against Fiat Chrysler that it sold hundreds of thousands of EcoDiesel-branded vehicles that release illegally high levels of NOx emissions, despite explicitly selling these "Eco" diesels to consumers who wanted a more environmentally friendly vehicle. Hagens Berman was the first firm in the nation to uncover this scheme and file against Fiat Chrysler on behalf of owners of Dodge RAM 1500 and Jeep Grand Cherokee EcoDiesel vehicles. Following the firm's groundbreaking suit, the EPA took notice, filing formal accusations against Fiat Chrysler.

### › Dodge RAM 2500/3500 Diesel Emissions Litigation

According to the firm's investigation, Dodge has sold hundreds of thousands of Dodge RAM 2500 and 3500 trucks equipped with Cummins diesel engines that release illegally high levels of NOx emissions at up to 14 times the legal limit. This defect causes certain parts to wear out more quickly, potentially costing owners between $3,000 and 5,000 to fix. The firm is leading a national class action against Fiat Chrysler for knowingly inducing consumers to pay premium prices for vehicles that fail to comply with federal regulations, and ultimately lead to higher costs of repairs for purchasers.

### › General Motors Duramax Emissions Litigation

Hagens Berman recently pioneered another instance of diesel emissions fraud. The firm's independent testing revealed that GM had installed multiple emissions-masking defeat devices in its Duramax trucks, including Chevy Silverado and GMC Sierra models, in a cover-up akin to Volkswagen's Dieselgate concealment. In real world conditions the trucks emit 2 to 5 times the legal limit of deadly NOx pollutants, and the emissions cheating devices are installed in an estimated 705,000 affected vehicles.

PRACTICE AREAS

# Civil and Human Rights

Hagens Berman has represented individuals and organizations in difficult civil rights challenges that have arisen in the past two decades. In doing so, we have managed cases presenting complex legal and factual issues that are often related to highly charged political and historical events. Our clients have included such diverse communities as World War II prisoners of war, conscripted civilians and entire villages.

In this cutting-edge practice area, the firm vigilantly keeps abreast of new state and national legislation and case-law developments. We achieve positive precedents by zealously prosecuting in our clients' interests. Some examples of our work in this area include:

### › World Trade Organization Protests

During the 1999 World Trade Organization (WTO) protests in Seattle, tens of thousands of Seattle citizens became targets after Seattle officials banned all forms of peaceful protest. Seattle police attacked anyone found in the designated "no protest" zones with rubber bullets and tear gas. Hundreds of peaceful protesters were arrested and incarcerated without probable cause for up to four days. The firm won a jury trial on liability and ultimately secured a settlement from Seattle officials after filing a class action alleging violations of the First and Fourth Amendments.

### › Hungarian Gold Train

Following the firm's representation of former forced and enslaved laborers for German companies in the Nazi Slave Labor Litigation, Hagens Berman led a team of lawyers against the U.S. on behalf of Hungarian Holocaust survivors in the Hungarian Gold Train case. The suit claimed that, during the waning days of World War II, the Hungarian Nazi government loaded plaintiffs' valuable personal property onto a train, which the U.S. Army later seized, never returning the property to its owners and heirs.

### › Dole Bananas

Hagens Berman filed suit against the Dole Food Company, alleging that it misled consumers about its environmental record. The complaint alleged that Dole purchased bananas from a grower in Guatemala that caused severe environmental damage and health risks to local residents. Dole ultimately agreed to take action to improve environmental conditions, collaborating with a non-profit group on a water filtration project for local communities.

PRACTICE AREAS

# Consumer Protection - General Class Litigation

Hagens Berman is a leader in protecting consumers, representing millions in large-scale cases that challenge unfair, deceptive and fraudulent practices.

We realize that consumers suffer the brunt of corporate wrongdoing and have little power to hold companies responsible or to change those tactics. We believe that when backed by a tenacious spirit and determination, class action cases have the ability to serve as a powerful line of defense in consumer protection.

Hagens Berman pursues class litigation on behalf of clients to confront fraudulent practices that consumers alone cannot effectively dispute. We make consumers' concerns a priority, collecting consumer complaints against suspected companies and exploring all avenues for prosecution.

Hagens Berman's legacy of protecting consumer rights reflects the wide spectrum of scams that occur in the marketplace. The cases that we have led have challenged a variety of practices such as:

> False, deceptive advertising of consumer products and services

> False billing and over-charging by credit card companies, banks, telecommunications providers, power companies, hospitals, insurance plans, shipping companies, airlines and Internet companies

> Deceptive practices in selling insurance and financial products and services such as life insurance and annuities

> Predatory and other unfair lending practices, and fraudulent activities related to home purchases

A few case examples are:

> **Expedia Hotel Taxes and Service Fees Litigation**
Hagens Berman led a nationwide class-action suit arising from bundled "taxes and service fees" that Expedia collects when its consumers book hotel reservations. Plaintiffs alleged that by collecting exorbitant fees as a flat percentage of the room rates, Expedia violated both the Washington Consumer Protection Act

and its contractual commitment to charge as service fees only "costs incurred in servicing" a given reservation.
RESULT: Summary judgment in the amount of $184 million. The case settled for cash and consumer credits totaling $123.4 million.

> **Stericycle**
The firm served as court-appointed lead counsel in a class-action lawsuit against Stericycle alleging that the company violated contracts and defrauded them by hundreds of millions of dollars through an automatic price-increasing scheme. In February of 2017, a federal judge certified a nationwide consumer class. The class had more than 246,000 class members, with damages estimated preliminarily at $608 million.
RESULT: $295 million settlement

> **Tenet Healthcare**
In a pioneering suit filed by Hagens Berman, plaintiffs alleged that Tenet Healthcare charged excessive prices to uninsured patients at 114 hospitals owned and operated by Tenet subsidiaries in 16 different states.
RESULT: Tenet settled and agreed to refund to class members amounts paid in excess of certain thresholds over a four-and-a-half year period.

**PRACTICE AREAS**

# Consumer Protection – General Class Litigation

> **Wells Fargo Force-Placed Insurance**

Hagens Berman brought a case against Wells Fargo alleging it used "force-placed" insurance clauses in mortgage agreements, a practice that enables the bank to charge homeowners insurance premiums up to 10 times higher than normal rates. RESULT: Hagens Berman reached a settlement in this case, under which all class members will be sent checks for more than double the amount of commissions that Wells Fargo wrongfully extracted from the force placement of insurance on class members' properties.

> **Consumer Insurance Litigation**

Hagens Berman has pioneered theories to ensure that in first- and third-party contexts consumers and health plans always receive the treatment and benefits to which they are entitled. Many of our cases have succeeded in expanding coverage owed and providing more benefits; recovering underpayments of benefits; and returning uninsured/underinsured premiums from the misleading tactics of the insurer.

PRACTICE AREAS

# Consumer Protection - Drug and Supplement Litigation

Hagens Berman aggressively pursues pharmaceutical industry litigation, fighting against waste, fraud and abuse in healthcare. For decades, pharmaceutical manufacturers have been among the most profitable companies in America. But while pharmaceutical companies become richer, consumers, health plans and insurers pay higher costs for prescription and over-the-counter drugs and supplements. We shine the light of public scrutiny on this industry's practices and represent individuals, direct and indirect purchasers, and the nation's most forward-thinking public-interest groups.

The firm's pharmaceutical and dietary supplement litigation practice is second to none in the nation in terms of expertise, commitment and landmark results. Hagens Berman's attorneys have argued suits against dozens of major drug companies and the firm's aggressive prosecution of pharmaceutical industry litigation has recovered more than $1 billion in gross settlement funds.

## RECENT ANTITRUST RESOLUTIONS

In the last few years, Hagens Berman – as lead or co-lead class counsel – has garnered significant settlements in several antitrust cases involving prescription drugs. In each case, the plaintiffs alleged that a manufacturer of a brand-name drug violated federal or state antitrust laws by delaying generic competitors from coming to market, forcing purchasers to buy the more expensive brand name version instead of the generic equivalent. Examples of our recent successes include:

### ⟩ Flonase Antitrust Litigation

Hagens Berman represented purchasers in this case alleging pharmaceutical giant GlaxoSmithKline filed petitions to prevent the emergence of generic competitors to its drug Flonase, all to overcharge consumers and purchasers of the drug, which would have been priced lower had a generic competitor been allowed to come to market.

RESULT: $150 million class settlement.

### ⟩ Prograf Antitrust Litigation

Hagens Berman represented purchasers who alleged Astellas Pharma US, Inc. unlawfully maintained its monopoly and prevented generic competition for Prograf, an immunosuppressant used to help prevent organ rejection in transplant patients, harming purchasers by forcing them to pay inflated brand name prices for longer than they should have absent the anticompetitive conduct.

RESULT: The parties' motion for final approval of the $98 million class settlement is under advisement with the court.

### ⟩ Relafen Antitrust Litigation

Hagens Berman filed a class-action lawsuit against GlaxoSmithKline, SmithKline Beecham Corporation, Beecham Group PLC and SmithKline Beecham PLC, on behalf of consumers and third-party payors who purchased the drug Relafen or its generic alternatives. The suit alleged that the companies who manufacture and sell Relafen unlawfully obtained a patent which allowed them to enforce a monopoly over Relafen and prevented competition by generic prescription drugs, causing consumers to pay inflated prices for the drug.

RESULT: Under the terms of the settlement, the defendants will pay damages of $75 million to those included in the class. Of the total settlement amount, $25 million will be allocated to consumers and $50 million will be used to pay the claims of insurers and other third-party payors.

**PRACTICE AREAS**

# Consumer Protection - Drug and Supplement Litigation

> **Skelaxin Antitrust Litigation**

The firm represented purchasers in this case alleging King Pharmaceuticals LLC and Mutual Pharmaceutical Company alleging conspired to suppress generic competition and preserve King's monopoly in the market for the brand name muscle relaxant Skelaxin.

RESULT: $73 million class settlement.

> **Tricor Antitrust**

In June 2005, Hagens Berman filed an antitrust lawsuit on behalf of a class of consumers and third party payors against pharmaceutical manufacturers Abbott Laboratories and Fournier Industries concerning the brand name cholesterol drug Tricor. HBSS was appointed co-lead class counsel by the Court.

RESULT: $65.7 million recovery for consumers and third party payors who sued Abbott Laboratories and Fournier Industies in an antitrust action concerning the cholesterol drug Tricor.

**FRAUDULENT DRUG PRICING RESOLUTIONS**

Hagens Berman has led many complex cases that take on fraud and inflated drug prices throughout the U.S. This includes sweeping manipulation of the average wholesale price benchmark used to set prices for prescription drugs nationwide, fraudulent marketing of prescription drugs and the rampant use of co-pay subsidy cards that drive up healthcare costs. These efforts have led to several significant settlements:

> **McKesson and First DataBank Drug Litigation**

The firm discovered a far-reaching fraud by McKesson and became lead counsel in this RICO case against McKesson and First DataBank, alleging the companies fraudulently inflated prices of more than 400 prescription drugs.

RESULT: $350 million settlement and a four percent rollback on the prices of 95 percent of the nation's retail branded drugs, the net impact of which could be in the billions of dollars. The states and federal government then used Hagens Berman's work to bring additional suits. Hagens Berman represented several states and obtained settlements three to seven times more than that of the Attorneys General. Almost $1 billion was recovered from the McKesson fraud.

> **Average Wholesale Price Drug Litigation**

Hagens Berman served as co-lead counsel and lead trial counsel in this sprawling litigation against most of the nation's largest pharma companies, which alleges defendants artificially inflated Average Wholesale Price.

RESULT: Approximately $338 million in class settlements. Hagens Berman's work in this area led to many state governments filing suit and hundreds of millions in additional recovery.

**FRAUDULENT MARKETING RESOLUTIONS**

Hagens Berman also litigates against drug companies that fraudulently promote drugs for uses not approved by the Food and Drug Administration (FDA), commonly known as "off-label" uses. We also litigate cases against dietary supplement manufacturers for making false claims about their products. Recent successes include:

> **Neurontin Third Party Payor Litigation**

Hagens Berman served as co-lead trial counsel in this case alleging that Pfizer fraudulently and unlawfully promoted the drug Neurontin for uses unapproved by the FDA.

RESULT: A jury returned a $47 million verdict in favor of a single third-party payor plaintiff, automatically trebled to $142 million, and the court recently approved a $325 million class settlement.

> **Lupron**

Hagens Berman prosecuted a lawsuit against TAP Pharmaceuticals Products, Inc. on behalf of a class of consumers and third-party payors who purchased the drug Lupron. The suit charged that TAP Pharmaceutical Products, Inc., Abbott Laboratories and Takeda Pharmaceutical Company Limited conspired to fraudulently market, sell and distribute Lupron, causing consumers to pay inflated prices for the drug.

RESULT: Judge Richard Stearns issued a preliminary approval of the proposed settlement between TAP Pharmaceuticals and the class. Under the terms of the settlement, $150 million will be paid by TAP on behalf of all defendants.

PRACTICE AREAS

# Consumer Protection – Drug and Supplement Litigation

### › Celebrex/Bextra

Hagens Berman filed a class-action lawsuit against Pfizer on behalf of individual consumers and third-party payors who paid for the drug Bextra. The firm was praised by Judge Breyer for its "unstinting" efforts on behalf of the class, adding, "The attorneys on both sides were sophisticated, skilled, professional counsel whose object was to zealously pursue their clients' interest, but not at the cost of abandoning the appropriate litigation goals, which were to see, whether or not, based upon the merits of the cases, a settlement could be achieved."

RESULT: $89 million settlement.

### › Vioxx Third Party Payor Marketing and Sales Practices Litigation

The firm served as lead counsel for third party payors in the Vioxx MDL, alleging that Merck & Co. misled physicians, consumers and health benefit providers when it touted Vioxx as a superior product to other non-steroidal anti-inflammatory drugs. According to the lawsuit,
The drug had no benefits over less expensive medications, but carried increased risk of causing cardiovascular events.

RESULT: $80 million settlement.

### › Serono Drug Litigation

Hagens Berman served as lead counsel for a class of consumers and third party payors in a suit alleging that global biotechnology company Serono, Inc. schemed to substantially increase sales of the AIDS drug Serostim by duping patients diagnosed with HIV into believing they suffered from AIDS-wasting and needed the drug to treat that condition.

RESULT: $24 million settlement.

### › Bayer Combination Aspirin/Supplement Litigation

Hagens Berman served as lead counsel on behalf of consumers in a suit alleging that Bayer Healthcare LLC deceptively marketed Bayer® Women's Low-Dose Aspirin + Calcium, an 81 mg aspirin pill combined with calcium, and  Bayer® Aspirin With Heart Advantage, an 81 mg aspirin pill combined with phytosterols. Plaintiffs alleged that Bayer overcharged consumers for these products or that these products should not have been sold, because these products were not FDA-approved, could not provide all advertised health benefits, and were inappropriate for long-term use.

RESULT: $15 million settlement.

## OTHER LANDMARK CASES

### › New England Compounding Center Meningitis Outbreak

In 2012, the Center for Disease Control confirmed that New England Compounding Center sold at least 17,000 potentially tainted steroid shots to 75 clinics in 23 states across the country, resulting in more than 64 deaths and 751 cases of fungal meningitis, stroke or paraspinal/peripheral joint infection. HBSS attorneys Thomas M. Sobol and Kristen A. Johnson serve as Court-appointed Lead Counsel for the Plaintiffs' Steering Committee on behalf of plaintiff-victims in MDL 2419 consolidated before The Honorable Ray W. Zobel in the United States District Court for the District of Massachusetts.

RESULT: $100 million settlement.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PRACTICE AREAS**
# Employment Litigation

Hagens Berman takes special interest in protecting workers from exploitation or abuse. We take on race and gender discrimination, immigrant worker issues, wage and hour issues, on-the-job injury settlements and other crucial workplace issues.

Often, employees accept labor abuses or a curbing of their rights because they don't know the law, respect their superiors or fear for their jobs. We act on behalf of employees who may lack the individual power to bring about meaningful change in the workplace. We take a comprehensive approach to rooting out systemic employee abuses through in-depth investigation, knowledgeable experts and fervent exploration of prosecution strategies. Hagens Berman is a firm well-versed in taking on complicated employee policies and bringing about significant results. Representative cases include:

› **CB Richard Ellis Sexual Harassment Litigation**
Filed a class action against CB Richard Ellis, Inc., on behalf of 16,000 current and former female employees who alleged that the company fostered a climate of severe sexual harassment and discriminated against female employees by subjecting them to a hostile, intimidating and offensive work environment, also resulting in emotional distress and other physical and economic injuries to the class.
RESULT: An innovative and unprecedented settlement requiring changes to human resources policies and procedures, as well as the potential for individual awards of up to $150,000 per class member. The company agreed to increase supervisor accountability, address sexually inappropriate conduct in the workplace, enhance record-keeping practices and conduct annual reviews of settlement compliance by a court appointed monitor.

› **Costco Wholesale Corporation Wage & Hour Litigation**
Filed a class action against Costco Wholesale Corporation on behalf of 2,000 current and former ancillary department employees, alleging that the company misclassified them as "exempt" executives, denying these employees overtime compensation, meal breaks and other employment benefits.
RESULT: $15 million cash settlement on behalf of the class.

› **Washington State Ferry Workers Wage Litigation**
Represented "on-call" seamen who alleged that they were not paid for being "on call" in violation of federal and state law.
RESULT: Better working conditions for the employees and rearrangement in work assignments and the "on-call" system.

› **SunDance Rehabilitation Corporation**
Filed a class action against SunDance challenging illegal wage manipulation, inconsistent contracts and other compensation tricks used to force caregivers to work unpaid overtime.
RESULT: $3 million settlement of stock to be distributed out of the company's bankruptcy estate.

› **Schneider National Carriers - Regional Drivers**
The firm represents a certified class of regional drivers in a suit filed against Schneider National Carriers, claiming that the company failed to pay its workers for all of their on duty time devoted to a variety of work tasks, including vehicle inspections, fueling, and waiting on customers and assignments. The suit also claims that the company does not provide proper meal and rest breaks and the company is liable for substantial penalties under the California Labor Code.
RESULT: A $28 million settlement on behalf of drivers.

› **Schneider National Carriers - Mechanics**
Hagens Berman filed a class-action lawsuit alleging that Schneider National Carriers failed to provide mechanics with proper overtime compensation, meal and rest break premiums, and accurate wage statements as required by California law.
RESULT: In March of 2013, the case was settled on terms mutually acceptable to the parties.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PRACTICE AREAS**

# Employment Litigation

> **Swift Transportation Co. of Arizona LLC**

The firm represents a certified class of Washington-based truck drivers against Swift Transportation. The suit alleges that Swift failed to pay the drivers overtime and other earned wages in violation of Washington state law.

An agreement to settle the case was granted preliminary approval in October 2018. Final approval is pending.

PRACTICE AREAS
# Environmental Litigation

Since Hagens Berman's founding, the firm has sought to work toward one simple goal: work for the greater good. Hagens Berman has established a nationally recognized environmental litigation practice, having handled several landmark cases in the Northwest, the nation and internationally.

Hagens Berman believes that protecting and restoring our environment from damage caused by irresponsible and illegal corporate action is some of the most rewarding work a law firm can do. As our firm has grown, we have established an internationally recognized environmental litigation practice.

### SCIENCE AND THE LAW
Hagens Berman's success in environmental litigation stems from a deep understanding of the medical and environmental science that measures potential hazards. That expertise is translated into the courtroom as our attorneys explain those hazards to a judge or jury in easily understood terms.

### ENVIRONMENTAL EXPERTS
Our firm's fostered deep relationships with top-notch environmental experts result in resonating arguments and court victories, as well as thoroughly researched and vetted investigations.

### REAL IMPACTS
Environmental law is a priority at our firm and we have taken an active role in expanding this practice area. In 2003, Steve Berman and his wife Kathy worked with the University of Washington to create the Kathy and Steve Berman Environmental Law Clinic, giving law students the training and opportunities needed to become hands-on advocates for the environment.

Hagens Berman's significant environmental cases include:

### ⟩ Exxon Valdez Oil Spill Litigation
Hagens Berman represented various classes of claimants, including fisherman and businesses located in Prince William Sound and other impacted areas who were damaged by one of the worst oil spills in United States history.
RESULT: A $5 billion judgment was awarded by a federal jury, and a $98 million settlement was achieved with Alyeska, the oil company consortium that owned the output of the pipeline.

### ⟩ Chinook Ferry Litigation
The firm represented a class of property owners who challenged Washington State Ferries' high-speed operation of a new generation of fast ferries in an environmentally sensitive area of Puget Sound. Two of the ferries at issue caused environmental havoc and property damage, compelling property owners to act. A SEPA study conducted in response to the suit confirmed the adverse environmental impacts of the fast ferry service
RESULT: A $4.4 million settlement resulted that is among the most favorable in the annals of class litigation in Washington state.

### ⟩ Grand Canyon Litigation
The firm represented the Sierra Club in a challenge to a Forest Service decision to allow commercial development on the southern edge of the Grand Canyon National Park.
RESULT: The trial court enjoined the project.

### ⟩ Kerr-McGee Radiation Case
The firm brought a class action on behalf of residents of West Chicago, Illinois who were exposed to radioactive uranium tailings from a rare earth facility operated by Kerr-McGee.
RESULT: A medical monitoring settlement valued in excess of $5 million

### ⟩ Skagit Valley Flood Litigation
Hagens Berman represented farmers, homeowners and businesses who claimed damages as a result of the 1990 flooding of this community. The case was in litigation for ten years and involved a jury trial of more than five months.
RESULT: Following the entry of 53 verdicts against Skagit County, the trial court entered judgments exceeding $6.3 million. Ultimately, the State Supreme Court reversed this judgment. Despite this reversal, the firm is proud of this representation and believes that the Supreme Court erred.

HAGENS BERMAN SOBOL SHAPIRO LLP

PRACTICE AREAS
# Environmental Litigation

## › Idaho Grass Burning Case

In 2002, Hagens Berman brought a class-action lawsuit on behalf of Idaho residents who claimed grass-burning farmers released more than 785 tons of pollutants into the air, including concentrations of polycyclic aromatic hydrocarbons (PAHs), proven carcinogens. Burning the fields annually caused serious health problems, especially to those with respiratory ailments such as cystic fibrosis and asthma. The suit also asserted that Idaho's grass burning policies are far below the standards of other states such as neighboring Washington, where farmers use other techniques to remove grass residue from the fields.

RESULT: The lawsuit settled in 2006 under confidential terms.

## › Dole Bananas Case

The firm took on Dole Food Company Inc. in a class-action lawsuit claiming the world's largest fruit and vegetable company lied to consumers about its environmental record and banana-growing practices. The suit alleged that Dole misrepresented its commitment to the environment in selling bananas from a Guatemalan banana plantation that did not comply with proper environmental practices.

RESULT: The suit culminated in 2013. Dole and non-profit organization Water and Sanitation Health, Inc. collaborated on a water filter project to assist local communities in Guatemala.

## › Diesel Emissions Litigation

Second to none in uncovering emissions-cheating, the firm has dedicated its time and resources to breaking up the dirty diesel ring. After filing the first lawsuit in the country against Volkswagen, Audi and Porsche for its massive Dieselgate scandal in 2015, the firm went on to unmask emissions-cheating devices installed in vehicles made by Fiat Chrysler, Mercedes and General Motors and continues to investigate diesel cars for excessive, illegal and environmentally harmful levels of emissions.

RESULT: The firm's independently researched active cases have led to investigations by the EPA, DOJ and European authorities.

## › San Francisco and Oakland Climate Change Litigation

Hagens Berman represents the cities of San Francisco and Oakland, Calif. in two lawsuits filed against BP, Chevron Corp., Exxon Mobil Corp., Royal Dutch Shell PLC and ConocoPhillips alleging that the Big Oil giants are responsible for the cities' costs of protecting themselves from global warming-induced sea level rise, including expenses to construct seawalls to protect the two cities' more than 5 million residents. The newly filed case seek an order requiring defendants to abate the global warming-induced sea level rise by funding an abatement program to build sea walls and other infrastructure. Attorneys for the cities say this abatement fund will be in the billions.

## › Florida Sugarcane Burning

Hagens Berman filed a class-action lawsuit against the sugar industry's largest entities on behalf of residents of various areas and townships of Florida that have long suffered from the corporations' wildly hazardous and damaging methods of harvesting sugarcane. The lawsuit states that this outdated method of harvesting has wreaked havoc on these Florida communities. The wildly archaic method of harvesting brings devastating toxic smoke and ash, often called "black snow," raining onto poor Florida communities for six months of the year. The lawsuit's defendants, commonly known as Big Sugar, farm sugarcane on approximately 400,000 acres in the area south and southeast of Lake Okeechobee.

## › Kivalina Global Warming Litigation

A tiny impoverished Alaskan village of Inupiat Eskimos took action against some of the world's largest greenhouse gas offenders, claiming that contributions to global warming are leading to the destruction of their village and causing erosion to the land that will eventually put the entire community under water. Hagens Berman, along with five law firms and two non-profit legal organizations, filed a suit against nine oil companies and 14 electric power companies that emit large quantities of greenhouse gases into the atmosphere. The lawsuit alleged their actions resulted in the destruction of protective ice, exposing the village to severe storms that destroy the ground the village stands on. Relocating the village of Kivalina could cost between $95 and $400 million, an expense the community cannot afford.

## › Cane Run Power Plant Coal Ash Case

In 2013, Hagens Berman filed a class-action lawsuit against Louisville Gas and Electric Company alleging it illegally dumped waste from a coal-fired power plant onto neighboring property and homes where thousands of Kentucky residents live. According to the complaint, Louisville Gas and Electric Company's Cane Run Power Plant is fueled by the burning of coal, which also produces coal combustion byproducts—primarily fly ash and bottom ash—that contain significant quantities of toxic materials, including arsenic, chromium and lead. The dust spewed by Cane Run contains known carcinogens, posing significant potential health hazards.

PRACTICE AREAS

# Governmental Representation

Hagens Berman has been selected by public officials to represent government agencies and bring civil law enforcement and damage recoupment actions designed to protect citizens and the treasury. We understand the needs of elected officials and the obligation to impartially and zealously represent the interests of the public, are often chosen after competitive bidding and have been hired by officials from across the political spectrum.

Hagens Berman has assisted governments in recovering billions of dollars in damages and penalties from corporate wrongdoers and, in the process, helped reform how some industries do business. In serving government, we are often able to leverage the firm's expertise and success in related private class-action litigation. Successes on behalf of government clients include:

› **Big Tobacco**

We represented 13 states in landmark Medicaid-recoupment litigation against the country's major tobacco companies. Only two states took cases to trial – Washington and Minnesota. The firm served as trial counsel for the state of Washington, becoming only one of two private firms in the entire country to take a state case to trial.

Hagens Berman was instrumental in developing what came to be accepted as the predominant legal tactic to use against the tobacco industry: emphasizing traditional law enforcement claims such as state consumer protection, antitrust and racketeering laws. This approach proved to be nearly universally successful at the pleading stage, leaving the industry vulnerable to a profits-disgorgement remedy, penalties and double damages. The firm also focused state legal claims on the industry's deplorable practice of luring children to tobacco use.

RESULT: $260 billion for state programs, the largest settlement in the history of civil litigation in the U.S.

› **McKesson Average Wholesale Price Litigation**

This litigation is yet another example of fraudulent drug price inflation impacting not just consumers and private health plans, but public health programs such as Medicaid and local government-sponsored plans as well.

RESULT: Hagens Berman has started the AWP class action, which resulted in many states filing cases. The firm represented several of those states in successful litigation.

› **McKesson Government Litigation**

On the heels of Hagens Berman's class action against McKesson, the firm led lawsuits by states (Connecticut, Utah, Virginia, Montana, Arizona).

RESULT: These states obtained recoveries three to seven times larger than states settling in the multi-state Attorneys General settlement. In addition, the firm obtained $12.5 million for the City of San Francisco and $82 million for a nationwide class of public payors.

› **Zyprexa Marketing & Sales Practices Litigation - Connecticut**

Hagens Berman served as outside counsel to then-Attorney General Richard Blumenthal in litigation alleging that Lilly engaged in unlawful off-label promotion of the atypical antipsychotic Zyprexa. The litigation also alleged that Lilly made significant misrepresentations about Zyprexa's safety and efficacy, resulting in millions of dollars in excess pharmaceutical costs borne by the State and its taxpayers.

RESULT: $25 million settlement.

› **General Motors Ignition Switch Litigation**

Hagens Berman is pleased to be assisting the Arizona Attorney General in its law enforcement action versus GM, as well as the district attorney of Orange County, California who filed a consumer protection lawsuit against GM, claiming the automaker deliberately endangered motorists and the public by intentionally concealing widespread, serious safety defects.

**PRACTICE AREAS**

# Governmental Representation

› **State Opioid Litigation**

Hagens Berman was hired to assist multiple municipalities in lawsuits brought against large pharmaceutical manufacturers including Purdue Pharma, Cephalon, Janssen Pharmaceuticals, Endo Health Solutions and Actavis charging that these companies and others deceived physicians and consumers about the dangers of prescription painkillers.

The firm was first hired by California governmental entities for the counties of Orange and Santa Clara. The state of Mississippi also retained the firm's counsel in its state suit brought against the manufacturer of opioids. The suit alleges that the pharma companies engaged in tactics to prolong use of opioids despite knowing that opioids were too addictive and debilitating for long-term use for chronic non-cancer pain.

In a third filing, Hagens Berman was retained as trial counsel for the state of Ohio. Filed on May 31, 2017, the firm is assisting the Ohio Attorney General's office in its case against five opioid makers. Ohio Attorney General Mike DeWine stated that "drug companies engaged in fraudulent marketing regarding the risks and benefits of prescription opioids which fueled Ohio's opioid epidemic," and that "these pharmaceutical companies purposely misled doctors about the dangers connected with pain meds that they produced, and that they did so for the purpose of increasing sales."

› **Municipal Lending**

Hagens Berman represents the cities of Los Angeles and Miami in a series of lawsuits filed against the nation's largest banks, including CitiGroup, JP Morgan, Wells Fargo and Bank of America alleging that they engage in systematic discrimination against minority borrowers, resulting in reduced property tax receipts and other damages to the cities. The suits seek damages for the City, claiming that the banks' alleged discriminatory behavior resulted in foreclosures, causing a reduction of property tax revenues and increased municipal service costs.

**PRACTICE AREAS**

# Intellectual Property

The Hagens Berman intellectual property team has deep experience in all aspects of intellectual property litigation. We specialize in complex and significant damages cases against some of the world's largest corporations.

The firm is primarily engaged in patent infringement litigation at this time. We seek to represent intellectual property owners, including inventors, universities, non-practicing entities, and other groups whose patent portfolios represents a significant creative and capital investment.

Our current and recent engagements include the following:

› **Bombadier Inc.**

The firm represented Arctic Cat Inc. in patent infringement litigation against Bombardier Recreational Products and BRP U.S. Inc. The complaint alleges that Bombardier's Sea-Doo personal watercraft infringe Arctic Cat's patents covering temporary steerable thrust technology used when the rider turns in off-throttle situations.

RESULT: Florida U.S. District Judge Beth Bloom issued a final judgment of $46.7 million against defendants, trebling initial damages of $15.5 million awarded in a unanimous jury verdict.

› **Angry Birds**

Hagens Berman represented a Seattle artist who filed a lawsuit against Hartz Mountain Corporation – one of the nation's largest producers of pet-related products – claiming the company illegally sold the artist's trademarked Angry Birds pet toy line to video game giant Rovio Entertainment Ltd, robbing her of millions of dollars of royalty fees.

RESULT: The case settled under confidential terms, which the firm found to be extremely satisfactory for the plaintiff.

› **Samsung, LG, Apple**

The firm represents FlatWorld Interactives LLC in patent litigation against Samsung, LG and Apple. The complaints allege that the defendants' mobile handsets, tablets, media players and other devices infringe a FlatWorld patent covering the use of certain gestures to control touchscreen displays.

RESULT: The case settled.

› **Oracle**

The firm represents Thought Inc. against Oracle Corporation in a suit alleging infringement of seven patents covering various aspects of middleware systems providing application to database mapping, reading and persistence.

› **Salesforce**

The firm represents Applications in Internet Time LLC in patent litigation against Salesforce Inc. The suit alleges that our client's patents cover the core architecture of Salesforce's platform for developing, customizing, and updating cloud-based software applications.

› **Nintendo**

The firm represented Japan-based Shinsedai Company in patent infringement litigation against Nintendo. The suit alleged that our client's patents were infringed by various sports games for the Nintendo Wii.

*Unlike other intellectual property firms, Hagens Berman only represents plaintiffs. This reduces the risk of potential conflicts of interest which often create delays in deciding whether or not to take a case at larger firms.*

**PRACTICE AREAS**

# Intellectual Property

❯ **Electronic Arts**

Hagens Berman represents the original software developer of the
Electronic Arts (EA) NFL Madden Football video game series in
a suit alleging that he is owed royalties on EA Madden NFL titles
as well as other derivative products. We prevailed in two trials
against EA, and the verdicts were designated as the Top Verdict
of the Year (2013) by The Daily Journal. The judgment is on
appeal and if upheld will return for a final damages phase.

Hagens Berman is also skilled in other aspects of intellectual
property law, including trademark, trade dress, trade secret and
copyright litigation.

PRACTICE AREAS

# Investor Fraud – Individual and Class Action Litigation

Investing is a speculative business involving assessment of a variety of risks that can only be properly weighed with full disclosure of accurate information. No investor should suffer undue risk or incur losses due to misrepresentations related to their investment decisions.

Our attorneys work for institutional and individual investors defrauded by unscrupulous corporate insiders and mutual funds. The firm vigorously pursues fraud recovery litigation, forcing corporations and mutual funds to answer to deceived investors.

Hagens Berman is one of the country's leading securities litigation firms advising clients in both individual and class-action cases. The firm has experience, dedication and a team with the horsepower required to drive complex cases to exemplary outcomes. Our attorneys are authorities in an array of issues unique to federal and state securities statutes and related laws. We use a variety of highly experienced experts as an integral part of our prosecution team. Successes on behalf of our investor clients include:

› **Charles Schwab Securities Litigation**

Lead counsel, alleging fraud in the management of the Schwab YieldPlus mutual fund.

RESULT: $235 million class settlement for investors.

› **Oppenheimer**

Additional counsel for lead plaintiffs in class action alleging Oppenheimer misled investors regarding its Champion and Core Bond Funds.

RESULT: $100 million for the classes.

› **Tremont**

Co-lead counsel in a case alleging Tremont Group Holdings breached its fiduciary duties by turning over $3.1 billion to Bernard Madoff. On Sept. 14, 2015, after nearly two years of negotiations and mediation, the court granted final approval of the plan of allocation and distribution of the funds which markets estimate could yield investors as much as $1.45 billion.

RESULT: $100 million settlement between investors, Tremont and its affiliates.

› **Boeing**

Uncovered critical production problems with the 777 airliner documented internally by Boeing, but swept under the rug until a pending merger with McDonnell Douglas was completed.

RESULT: Record-breaking settlement of more than $92.5 million.

› **J.P. Morgan – Madoff**

Case alleges that banking and investment giant J.P. Morgan was complicit in aiding Bernard Madoff's Ponzi scheme. Investors claim that J.P. Morgan operated as Bernard L. Madoff Investment Securities LLC's primary banker for more than 20 years.

RESULT: $218 million settlement amount for the class and a total of $2.2 billion paid from JPMorgan that will benefit victims of Madoff's Ponzi scheme.

› **Morrison Knudsen**

Filed a shareholder class action, alleging that MK's senior officers concealed hundreds of millions in losses.

RESULT: More than $63 million for investors.

› **Raytheon/Washington Group**

Charged Raytheon with deliberately misrepresenting the true financial condition of Raytheon Engineers & Constructors division in order to sell this division to the Washington Group at an artificially inflated price.

RESULT: $39 million settlement.

› **U.S. West**

Represented shareholders of U.S. West New Vector in a challenge to the proposed buyout of minority shareholders by U.S. West.

RESULT: The proposed buyout was stayed, and a settlement was achieved, resulting in a $63 million increase in the price of the buyout.

PRACTICE AREAS

# Investor Fraud – Individual and Class Action Litigation

Our current casework includes:

### › Theranos Investor Litigation

Hagens Berman represents Theranos investors in a lawsuit that states that Theranos and its officers set in motion a publicity campaign to raise billions of dollars for Theranos and themselves, and to induce investors to invest in Theranos, all the while knowing that its "revolutionary" blood test technology was essentially a hoax. The suit filed against the company, its CEO Elizabeth Holmes and Ramesh Balwani, alleges that Theranos' statements to investors were built on false statements. At the crux of the court's recent decision to uphold the investor case against Theranos was a finding that while plaintiffs did not directly purchase their securities from defendants, claims made by Theranos, Holmes and Balwani constituted fraud.

### › Aequitas Investor Litigation

The firm represents a group of investors alleging that national law firm Sidley Austin LLP, Oregon law firm Tonkon Torp LLP and accounting firms Deloitte & Touche LLP and EisnerAmper LLP violated Oregon securities laws by participating or materially aiding in misrepresentations made by Aequitas Management LLC and contributing to a $350 million Ponzi scheme. Investors state, amongst other allegations, that in 2011 Aequitas began purchasing loan receivables from Corinthian College Inc. and had bought the rights to collect $444 million in loans. Investment managers hid the details of the transactions from investors, and deceived them when Corinthian's business was hit with regulatory challenges in 2014. When Corinth collapsed in May 2015, the investment group and its managers continued to sell securities and used the money to pay off other investors and fund a lavish lifestyle, until Aequitas ultimately imploded in 2017, the investors claim.

### › China MediaExpress

Hagens Berman represents investors in a case against China MediaExpress, which purported to be the owner of a network of advertising terminals on buses throughout China. The case alleges that the company and its auditor (Deloitte Touche Tohmatsu) participated in accounting fraud that ultimately led to the demise of the company. In early 2014, the court entered a default judgment in the amount of $535 million and certified a proposed class against China Media Express Holdings Inc. The case will proceed separately against Deloitte Touche Tohmatsu.

On May 6, 2015 Hagens Berman obtained a $12 million settlement from Deloitte Touche Tohmatsu, one of the largest settlements against an auditor in a Chinese "reverse merger" case which is now awaiting final approval from the court.

### › Altisource Asset Management Corporation

The firm was appointed lead counsel in this institutional investor lawsuit brought on behalf of purchasers of Altisource Asset Management Corporation (AAMC). The complaint alleges that AAMC misrepresented or outright concealed its relationship with these companies and the extent to which the interconnected entities engaged in conflicted transactions with themselves. Estimates of class-wide damages are in the hundreds of millions of dollars. The firm recently filed the consolidated complaint and motions to dismiss are pending before the U.S. District Court for the District of the Virgin Islands.

## WHISTLEBLOWERS

In an effort to curb Wall Street excesses, Congress passed the Dodd-Frank Wall Street Reform and Consumer Protection Act, which built vigorous whistleblower protections into the legislation known as the "Wall Street Tip-Off Law." The law empowers the U.S. Securities and Exchange Commission to award between 10 and 30 percent of any monetary sanctions recovered in excess of $1 million to whistleblowers who provide information leading to a successful SEC enforcement. It also provides similar rewards for whistleblowers reporting fraud in the commodities markets.

Hagens Berman represents whistleblowers with claims involving violations of the Securities Exchange Act and the Commodities Exchange Act. Unlike traditional whistleblower firms who have pivoted into this area, Hagens Berman has a strong background and history of success in securities, antitrust and other areas of fraud enforcement, making us an ideal partner for these cases. Our matters before the SEC/CFTC include a range of claims, including market manipulation and fraudulent financial statements.

PRACTICE AREAS

# Investor Fraud – Institutional Investor Portfolio Monitoring and Recovery Services

Hagens Berman is a leading provider of specialized securities litigation services to public, private and Taft-Hartley pension funds. We offer proprietary and unparalleled asset protection and recovery services to both foreign and domestic institutions. Our institutional services provide participants with the ability to identify, investigate and react to potential wrongdoing by companies in which the institution invests.

**PORTFOLIO MONITORING.** Timely information and analysis are the critical ingredients of a successful fraud recovery program. Institutions must receive quick, reliable determinations concerning the source and extent of their losses, the likelihood of recoupment and the best manner for pursuing it. Our Portfolio Monitoring Service provides these services at no cost to participating institutions. The Hagens Berman Portfolio Monitoring Service has three primary components:

**TRACKING.** Alerts clients of any significant portfolio losses due to suspected fraud.

**ANALYSIS.** Provide clients with necessary legal and factual analyses regarding possible recovery options, removing from the institution any burden connected with scrutinizing myriad instances of potential wrongdoing and attempt to decipher whether direct, recoverable injuries have resulted.

**REPORTING.** Attorneys and forensic accounting fraud experts deliver a concise monthly report that furnishes comprehensive answers to these inquiries. On a case-by-case basis, the report specifies each of the securities in which the client lost a significant amount of money, and matches those securities with an analysis of potential fraud likelihood, litigation options and an expert recommendation on how best to proceed for maximum recovery.

Our Portfolio Monitoring Service performs its functions with almost no inconvenience to participating institutions. A client's custodian bank provides us with records detailing the client's transactions from the prior several years and on a regular basis thereafter. Importantly, none of the institution's own personnel is required to share in this task, as we acquire the information directly from the custodian bank.

We provide our Portfolio Monitoring service with no strings attached and allow our clients to act without cost or commitment. In instances where a litigation opportunity arises, we believe our skills make us the ideal choice for such a role, although the client is free to choose others.

When a portfolio loses money because of corporate deception, our litigation services seek to recover a substantial percentage of those losses, thereby increasing a fund's performance metric. As fiduciaries, money managers may not have the ability or desire to risk funds on uncertain litigation using typical hourly-rate law firms. Hagens Berman seeks to minimize the burden on the money manager by pursuing cases on a contingent-fee basis.

HAGENS BERMAN SOBOL SHAPIRO LLP

PRACTICE AREAS

# Personal Injury and Abuse

For nearly two decades, Hagens Berman's blend of professional expertise and commitment to our clients has made our firm one of the most well-respected and successful mass tort and personal injury law firms in the nation. We deliver exceptional results for our clients by obtaining impressive verdicts and settlements in personal injury litigation.

Our attorneys have experience in wrongful death, brain injury and other catastrophic injury cases, as well as deep experience in social work negligence, medical malpractice, nursing home negligence and sexual abuse cases.

Hagens Berman also has unparalleled experience in very specific areas of abuse law, recovering damages on behalf of some of the most vulnerable people in our society.

**Sexual Abuse Litigation** Hagens Berman has represented a wide spectrum of individuals who have been victims of sexual abuse, including children and developmentally disabled adults. We treat each case individually, with compassion and attention to detail and have the expertise, resources and track record to stand up to the toughest opponents. In the area of sexual abuse, our attorneys have obtained record-breaking verdicts, including the largest personal injury verdict ever upheld by an appellate court in the state of Washington. More about Hagens Berman's sexual abuse practice ca be found on the following page.

**Nursing Home Negligence** Nursing home negligence is a growing problem throughout the nation. As our population ages, reports of elder abuse and nursing home negligence continue to rise. Today, elder abuse is one of the most rapidly escalating social problems in our society. Hagens Berman is uniquely qualified to represent victims of elder abuse and nursing home negligence. Our attorneys have secured outstanding settlements in this area of the law and have committed to holding nursing homes accountable for wrongdoing.

**Social Work Negligence** Social workers play a critical role in the daily lives of our nation's most vulnerable citizens. Social workers, assigned to protect children, the developmentally disabled and elderly adults, are responsible for critical aspects of the lives of tens of thousands of citizens who are unable to protect themselves. Many social workers do a fine job. Tragically, many do not. The results are often catastrophic when a social worker fails to monitor and protect his or her vulnerable client. All too often, the failure to protect a child or disabled citizen leads to injury or sexual victimization by predators. With more than $40 million in recoveries on behalf of vulnerable citizens who were neglected by social workers, Hagens Berman is the most experienced, successful and knowledgeable group of attorneys in this dynamic area of the law.

**Workplace Injury** While many workplace injury claims are precluded by workers compensation laws, many instances of workplace injury are caused by the negligence and dangerous oversight of third parties. In these instances, victims may have valid claims. Hagens Berman's personal injury legal team has successfully brought many workplace injury claims, holding third parties liable for our clients' serious bodily injuries.

**Medical Malpractice** Litigating a medical malpractice case takes acute specialization and knowledge of medical treatments and medicine. Notwithstanding these facts, Hagens Berman pursues meritorious medical malpractice claims in instances where clients have suffered life-altering personal injuries. Our firm's personal injury attorneys handle medical malpractice cases with the dedication and detail necessary to make victims whole. Hagens Berman is very selective in accepting medical malpractice cases and has been successful in recovering significant compensation for victims of medical error and negligence.

PRACTICE AREAS

# Sexual Abuse and Harassment

Hagens Berman's attorneys recently achieved a nationwide sexual harassment settlement on behalf of 16,000 women and also tried the first ever sexual harassment case in Washington state, and has represented women violated by Harvey Weinstein, as well as USC alumnae abused by the university's former gynecologist, Dr. George Tyndall. Our firm is committed to protecting and empowering individuals.

At Hagens Berman, we believe no one is above the law, and that no position of power should shield someone from being held accountable.

Right now, we are witnessing the silencing, belittling and abuse that women everywhere in this nation are subjected to. They are subjected to a system that does not respect them. The backlash against the brave survivors who have stepped forward to report sexual assault is unacceptable.

We believe survivors. Our firm's sexual harassment attorneys have protected their rights for decades throughout their legal careers, and we are dedicated to upholding the rights of the most vulnerable. Women should be heard, respected and protected from systemic abuse.

Sexual harassment is present and pervasive in many workplaces, industries and professional environments, and has damaged the lives and careers of countless individuals. It affects hundreds of thousands of women and men in the U.S., 51 percent of which are harassed by an authority figure, making it harder to come forward for fear of retaliation.

All too often, acts of sexual harassment and sexual misconduct are protected by systemic cover-ups by companies and organized agreements between those in power. Particular industries are more susceptible to these cover-ups including: entertainment and sports media, STEM, law enforcement, food service, politics, military, tech, finance, hospitality and transportation. But sexual harassment is pervasive in many other environments and is often obscured from view for years.

In these industries, victims are routinely subjected to widespread policies and practices that create an environment promoting quid pro quo arrangements in which victims feel pressured to take part in sexual acts and feel powerless against unwanted advancements. Victims are also often punished for not taking part.

The firm has represented women violated by Harvey Weinstein, as well as USC alumnae abused by the university's former gynecologist, Dr. George Tyndall, tried the first ever sexual harassment case in Washington state, and achieved a nationwide sexual harassment settlement on behalf of 16,000 women.

Representative sexual harassment successes and cases on behalf of our clients include:

› **USC, Dr. Tyndall Sexual Harassment**

In May of 2018, Hagens Berman filed a class-action lawsuit against the University of Southern California (USC) and Dr. George Tyndall, the full-time gynecologist at USC's student health clinic. Tyndall sexually harassed, violated and engaged in wildly inappropriate behavior with female students who sought his medical care, according to news outlets, which stated he saw tens of thousands of female patients during his time at USC.

Official complaints of Dr. Tyndall's behavior began to surface at USC in the 1990s, but despite the university's knowledge of Dr. Tyndall's behavior, it did not report him to the agency responsible for protecting the public from problem doctors. USC did nothing, for decades, as more and more female students were sent into Dr. Tyndall's office.

The settlement's three-tier structure allows class members to

PRACTICE AREAS

# Sexual Abuse and Harassment

choose how much they want to engage with the claims process. Those who do not want to revisit a private, traumatic event can simply keep the guaranteed Tier 1 payment of $2,500. Those who choose to provide additional information in a claim form about their experience with Tyndall and how it affected them are eligible for up to $20,000 and those who choose to provide an interview are eligible for up to $250,000. The special master and her team of experts will evaluate claims and allocate awards to Tier 2 and Tier 3 claimants. This focus on choice ensures that all class members receive compensation while giving each class member the autonomy to decide for herself how involved she wants to be in the settlement process.

The class-action settlement also goes beyond monetary compensation and forces USC to implement real changes to their policies and procedures to help ensure that what happened at USC does not happen again.

RESULT: $215 million settlement

> ### Harvey Weinstein Sexual Harassment

In a first-of-its-kind class-action lawsuit, Hagens Berman represented women on behalf of a class of all victims who were harassed or otherwise assaulted by Harvey Weinstein, seeking to hold him and his co-conspirators accountable for a years-long pattern of sexual harassment and cover-ups.

The lawsuit, filed Nov. 15, 2017, in the U.S. District Court for the Central District of California states that Miramax and The Weinstein Company (which Weinstein co-founded) facilitated Weinstein's organized pattern of predatory behavior, equating to an enterprise that violates the Racketeer Influenced and Corrupt Organizations Act, commonly referred to as the RICO Act, the same law brought against members of the Mafia for organized criminal behavior.

The lawsuit brought various charges against Weinstein and his companies for violating the RICO Act, mail and wire fraud, assault, civil battery, negligent supervision and retention, and intentional infliction of emotional distress.

RESULT: Settlement reached

> ### Fairfax Behavioral Health

Attorneys from Hagens Berman filed a class-action complaint on behalf of a proposed class of hundreds of patients that were arbitrarily strip-searched and video recorded while receiving treatment for mental illness at one of three Fairfax locations in Washington state.

The suit's named plaintiff recalls being ordered to undress for an invasive strip-search when she presented for inpatient admission, even after disclosing her history of sexual abuse to the staff member. She was not given a gown or towel to cover up during the search, and the staff member watched her undress and left the door open where other staff members could see her.

Video cameras were located in the hallway, the holding area outside bathroom, and the room where the strip search was conducted. The cameras recorded her undressing and the strip-search.

The complaint states that Fairfax's practices—and its failure to limit the discretion of its staff—means that a substantial number of its mental health patients do not have reasonable access to inpatient care for mental health disorders.

> ### CB Richard Ellis Sexual Harassment Litigation

Filed a class action against CB Richard Ellis, Inc., on behalf of 16,000 current and former female employees who alleged that the company fostered a climate of severe sexual harassment and discriminated against female employees by subjecting them to a hostile, intimidating and offensive work environment, also resulting in emotional distress and other physical and economic injuries to the class.

RESULT: An innovative and unprecedented settlement requiring changes to human resources policies and procedures, as well as the potential for individual awards of up to $150,000 per class member. The company agreed to increase supervisor accountability, address sexually inappropriate conduct in the workplace, enhance record-keeping practices and conduct annual reviews of settlement compliance by a court appointed monitor.

HAGENS BERMAN SOBOL SHAPIRO LLP

PRACTICE AREAS

# Sexual Abuse and Harassment

## King County Child Sex Abuse

Hagens Berman represented the victim of eight years of sexual abuse as a minor, at the hands of her brother-in-law. The lawsuit states that from 2005 to 2012, the case's defendant repeatedly sexually abused Hagens Berman's client. She was only eleven years old when the abuse began and was a minor during the entire duration of the abuse. In 2013, the state of Washington charged Willis with three counts of child molestation, to which he pled guilty. Court documents state, "Joshua Blaine Willis used his position of trust, confidence, or fiduciary responsibility to facilitate the commission of the … offense[s]…"

Court documents in the civil case filed in June of 2017 detail Willis' highly disgusting and horrifying actions including groping and molestation, exposing himself and other highly sexual and inappropriate behavior.

Following the years of sexual abuse, Hagens Berman's client suffers from Post-Traumatic Stress Disorder and the court awarded damages for treatment of her condition and other emotional distress, as well as loss of earning capacity and other economic damages in her "struggle with consistency and stability."

RESULT: $4,031,000 judgment awarded in a King County Superior Court

## State of Washington Sexual Assault, DSHS

Our client, a disabled Spokane, Wash. woman, was a patient at Eastern State Hospital. The hospital assigned a male nurse to provide one-on-one care and supervision for our client. The nurse trapped our client in a laundry room and raped her. Hagens Berman determined that the nurse, a state employee, had been reprimanded and accused on previous occasions of sexual assault of vulnerable patients. Hagens Berman initiated a negligence and civil rights lawsuit against the hospital and its administrators for failing to protect our client from a known sexual predator and for allowing that predator to remain on staff with the responsibility to care for vulnerable patients.

RESULT: $2.5 million settlement

## Workplace Sexual Harassment & Other Investigations

Sexual harassment is present and pervasive in many workplaces. It affects hundreds of thousands of women and men in the U.S., 51 percent of which are harassed by a supervisor, making it harder to come forward for fear of retaliation.

All too often, sexual harassment in the workplace is protected by systemic cover-ups by companies and those in power. Particular industries are more susceptible to these cover-ups including: commercial real estate, law enforcement, politics, military, tech, entertainment, sports media, finance, restaurants and hospitality, advertising and trucking.

In these industries, employees are routinely subjected to widespread policies that create an environment promoting quid pro quo arrangements in which they feel pressured to take part in sexual acts and feel powerless against unwanted advancements. Employees are also often punished for not taking part.

Hagens Berman is also investigating sexual harassment and abuse in various specific areas of study, including STEM programs. The also maintains a keen watch over various work environments that are statistically prone to instances of misconduct. These include hospitality, college campuses and research labs, boarding schools and the entertainment industry, especially within the area of professional music.

The firm remains committed to uncovering instances of sexual harassment in the workplace, and within fields of study and areas prone to harboring misconduct and abusive behavior.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PRACTICE AREAS**

# Sports Litigation

Hagens Berman has one of the nation's most highly regarded sports litigation law practices. Our attorneys are the vanguard of new and innovative legal approaches to protect the rights of professional and amateur athletes in cases against large, well-financed interests, including the National Collegiate Athletic Association (NCAA), the National Football League (NFL), the Fédération Internationale de Football Association (FIFA) and other sports governing institutions.

## › NCAA: Scholarships/Grants-In-Aid (GIAs)

In a first-of-its-kind antitrust action and potentially far-reaching case, Hagens Berman filed a class-action affecting approximately 40,000 Division I collegiate athletes who played men's or women's basketball, or FBS football, brought against the NCAA and its most powerful members, including the Pac-12, Big Ten, Big-12, SEC and ACC, claiming they violated federal antitrust laws by drastically reducing the number of scholarships and financial aid student-athletes receive to an amount below the actual cost of attendance and far below what the free market would bare.

The case resulted in a $208.9 million settlement, bringing an estimated average amount of $6,500 to each eligible class member who played his or her sport for four years.

In March of 2019, the firm  as co-lead trial counsel  on the injunctive aspect of the case which resulted in a change of NCAA rules limiting the financial treatment of athletes, and in a unanimous 9-0 Supreme Court Victory, the injunctive portion of the case also resulted in a monumental victory for plaintiffs. The Court ruled that NCAA college athletes should legally be able to receive compensation from schools or conferences for athletic services other than cash compensation untethered to education-related expenses, prohibiting the NCAA from enforcing rules limiting those payments. The media called the firm's victory in the scholarships case against the NCAA a "major ruling" (ABC World News Tonight), that "will change the game" (ABC Good Morning America), "...the highest court left the NCAA unhoused and naked, with nothing left but its pretensions," (The Washington Post), it "delivered a heavy blow," (AP), and leaves the NCAA "more vulnerable than ever."

## › NCAA: Concussions

Cases of particular nationwide interest for fans, athletes and the general public involve numerous cases filed by Hagens Berman against the NCAA. Recently, the firm took on the NCAA for its failure to prevent concussions and protect student-athletes who suffered concussions. Steve Berman served as lead counsel in multi-district litigation and led the firm to finalize a settlement bringing sweeping changes to the NCAA's approach to concussion treatment and prevention. The core settlement benefits include a 50-year medical monitoring program overseen by a medical science committee appointed by the court that will screen and track concussions, funded by a $70 million medical monitoring fund, paid by the NCAA and its insurers. Examinations include neurological and neurocognitive assessments to evaluate potential injuries.

The settlement also mandates significant changes to and enforcement of the NCAA's concussion management policies and return-to-play guidelines. All players will now receive a seasonal, baseline test to better assess concussions sustained during the season. All athletes who have sustained a concussion will now need to be cleared before returning to play. A medical professional trained in the diagnosis of concussions will be present at all games involving contact-sports. The settlement also creates reporting mandates for concussions and their treatment.

## › Player Name, Image & Likeness Rights in Videogames

Hagens Berman attorneys represented student-athletes who claimed that the NCAA illegally used student-athletes' names, images and likenesses in Electronic Arts' popular NCAA Football, Basketball and March Madness video game series reached a

HAGENS BERMAN SOBOL SHAPIRO LLP

**PRACTICE AREAS**
# Sports Litigation

combined $60 million settlement with the NCAA and EA, marking the first time the NCAA has agreed to a settlement that pays student-athletes for acts related to their participation in athletics. Settlement checks were sent to about 15,000 players, with average amounts of $1,100 and some up to $7,600.

The firm began this case with the knowledge that the NCAA and member schools were resolute in keeping as much control over student-athletes as possible, and fought hard to ensure that plaintiffs would not be exploited for profit, especially by the organization that vowed to prevent the college athletes from exploitation.

The firm also represented NFL legend Jim Brown in litigation against EA for improperly using his likeness in its NFL video games, culminating in a $600,000 voluntary judgment offered by the video game manufacturer.

› **Continued NIL Litigation**

Hagens Berman has continued efforts against the NCAA in an additional pending antitrust case regarding NIL rights. In June 2020, the firm filed its case against the NCAA claiming the institution had knowingly violated federal antitrust laws in abiding by a particular subset of NCAA amateurism rules that prohibit college-athletes from receiving anything of value in exchange for the commercial use of their name and likeness. The firm holds that the NCAA's regulations illegally limiting the compensation that Division I college athletes may receive for the use of their names, images, likenesses and athletic reputations.

In unanimously upholding the rights of NCAA athletes in Alston, Justice Gorsuch wrote the NCAA had sought "immunity from the normal operation of the antitrust laws," and Justice Kavanaugh stated, "The NCAA is not above the law." The firm looks forward to continuing to uphold that same sentiment in regard to NCAA athlete name, image and likeness rights.

In July 2021, following the firm's victory in the Alston case, the NCAA chose to temporarily lift rules restricting certain NIL deals in what the firm believes will be the first step in another massive change in college sports to support college athletes.

› **FIFA/U.S. Soccer: Concussions**

Several soccer players filed a class action against U.S. soccer's governing bodies, which led to life-changing safety measures brought to millions of U.S. youth soccer players. Players represented by Hagens Berman alleged these groups failed to adopt effective policies to evaluate and manage concussions, leaving millions of players vulnerable to long-lasting brain injury.

The settlement against six of the largest youth soccer organizations completely eliminates heading for youth soccer's youngest players, greatly diminishing risks of concussions and traumatic head injuries. Prior to the settlement, no rule limited headers in children's soccer.

It also sets new benchmarks for concussion measurement and safety protocols, and highlights the importance of on-staff medical personnel at youth tournaments. Under the settlement, youth players who have sustained a concussion during practice or a game will need to follow certain return-to-play protocols before they are allowed to play again. Steve Berman, a youth soccer coach, has seen first-hand the settlement's impacts and life-changing effects every time young athletes take to the field.

› **NCAA: Transfer Antitrust**

Hagens Berman has taken on the NCAA for several highly recruited college athletes whose scholarships were revoked after a coaching change, or after the student-athletes sought to transfer to another NCAA-member school. The suit claims the organization's limits and transfer regulations violate antitrust law.

The firm's case hinges on a destructive double-standard. While Non-student-athletes are free to transfer and are eligible for a new scholarship without waiting a year, and coaches often transfer to the tune of a hefty pay raise, student-athletes are penalized and forced to sit out a year before they can play elsewhere, making them much less sought after by other college athletic programs. Hagens Berman continues to fights for student-athletes' rights to be treated fairly and terminate the NCAA's anticompetitive practices and overbearing regulations that limit players' options and freedoms.

HAGENS BERMAN SOBOL SHAPIRO LLP

PRACTICE AREAS

# Sports Litigation

### Pop Warner

Hagens Berman represented youth athletes who have suffered traumatic brain injuries due to gross negligence, and filed a lawsuit on behalf of former Pop Warner football player Donnovan Hill and his mother Crystal Dixon. The suit claims that the league insisted Hill use improper and dangerous tackling techniques which left the then 13-year-old paralyzed from the neck down.

Hagens Berman sought to hold Pop Warner, its affiliates, Hill's coaches and members of the Lakewood Pop Warner board of directors accountable for the coaches' repeated and incorrect instruction that Hill and his teammates tackle opposing players by leading with the head. In January of 2016, the firm reached a settlement on behalf of Donnovan and his mother, the details of which were not made public. Sadly, months later, 17-year-old Donnovan passed away. The firm believes that his case will continue to have a lasting impact on young athletes for generations and will help ensure safety in youth sports.

### MLB Foul Ball Injuries

Hagens Berman filed a class-action lawsuit on behalf of baseball fans, seeking to extend safety netting to all major and minor league ballparks from foul pole to foul pole. The suit alleges that tens of millions attend an MLB game annually, and every year fans of all ages, but often children, suffer horrific and preventable injuries, such as blindness, skull fractures, severe concussions and brain hemorrhages when struck by a fast-moving ball or flying shrapnel from a shattered bat. The lawsuit was dismissed with the court ruling that the plaintiffs lacked standing because the chance of getting hit by a ball is remote.

In December of 2015, MLB's commissioner Rob Manfred issued a recommendation to all 30 MLB teams to implement extended safety measures, including additional safety netting at ballparks. While the firm commends the league for finally addressing the serious safety issue at stake, the firm continues to urge MLB and its commissioner to make these more than recommendations to help end senseless and avoidable injuries to baseball's biggest fans. We believe our case sparked the eventual move to netting. After one of the owners of the Mariners belittled Steve for having filed the case, the firm happily saw the addition of netting extended to the foul poles at T-Mobile Park in the firm's headquarters of Seattle.

### Other Cases

In addition to its class actions, Hagens Berman has filed several individual cases to uphold the rights of athletes and ensure a fair and safe environment. The firm has filed multiple individual cases to address concussions and other traumatic head injuries among student-athletes at NCAA schools and in youth sports. Hagens Berman continues to represent the interests of athletes and find innovative and effective applications of the law to uphold players' rights.

The firm has also brought many concussions cases on behalf of individual athletes, challenging large universities and institutions for the rights those who have suffered irreversible damage due to gross negligence and lack of even the most basic concussion-management guidelines.

PRACTICE AREAS

# Whistleblower Litigation

Hagens Berman represents whistleblowers under various programs at both the state and federal levels. All of these whistleblower programs reward private citizens who blow the whistle on fraud. In many cases, whistleblowers report fraud committed against the government and may sue those individuals or companies responsible, helping the government recover losses.

Our depth and reach as a leading national plaintiffs' firm with significant success in varied litigation against industry leaders in finance, health care, consumer products, and other fields causes many whistleblowers to seek us to represent them in claims alleging fraud against the government.

Our firm also has several former prosecutors and other government attorneys in its ranks and has a long history of working with governments, including close working relationships with attorneys at the U.S. Department of Justice. The whistleblower programs under which Hagens Berman pursues cases include:

## FALSE CLAIMS ACT

Under the federal False Claims Act, and more than 30 similar state laws, a whistleblower reports fraud committed against the government, and under the law's *Qui Tam* provision, may file suit on its behalf to recover lost funds. False claims acts are one of the most effective tools in fighting Medicare and Medicaid fraud, defense contractor fraud, financial fraud, under-payment of royalties, fraud in general services contracts and other types of fraud perpetrated against governments.

The whistleblower initially files the case under seal, giving it only to the government and not to the defendant, which permits the government to investigate. After the investigation, the government may take over the whistleblower's suit, or it may decline. If the government declines, the whistleblower can proceed alone on his or her behalf. In successful suits, the whistleblower normally receives between 15 and 30 percent of the government's recovery as a reward.

Since 1986, federal and state false claims act recoveries have totaled more than $22 billion. Some examples of our cases brought under the False Claims Act include:

### › In U.S. ex rel. Lagow v. Bank of America

Represented former District Manager at Landsafe, Countrywide Financial's mortgage appraisal arm, who alleged systematic abuse of appraisal guidelines as a means of inflating mortgage values.

RESULT: The case was successful, ultimately triggering a settlement of $1 billion, and our client received a substantial reward.

### › In U.S. ex rel. Mackler v. Bank of America

Represented a whistleblower who alleged that Bank of America failed to satisfy material conditions of its government contract to provide homeowners mortgage relief under the HAMP program.

RESULT: The case succeeded and was settled as part of the 2012 global mortgage settlement, resulting in an award to our client.

### › In U.S. ex rel. Horwitz v. Amgen

Represented Dr. Marshall S. Horwitz, who played a key role in uncovering an illegal scheme to manipulate the scientific record regarding two of Amgen's blockbuster drugs.

RESULT: $762 million in criminal and civil penalties levied by the U.S. Department of Justice and an award to our client.

### › In U.S. ex rel. Thomas v. Sound Inpatient Physicians Inc. and Robert A. Bessler

Represented a former regional vice president of operations for Sound Physicians, who blew the whistle on Sound's alleged misconduct.

RESULT: Tacoma-based Sound Physicians agreed to pay the United States government $14.5 million.

### › In U.S. ex rel. Plaintiffs v. Center for Diagnostic Imaging Inc.

In May 2010, Hagens Berman joined as lead trial counsel a qui tam lawsuit on behalf of two whistleblowers against Center for

PRACTICE AREAS
# Whistleblower Litigation

Diagnostic Imaging, Inc. (CDI), alleging that CDI violated anti-kickback laws and defrauded federally funded health programs by presenting false claims for payment.

RESULT: In 2011, the government intervened in the claims, which the company settled for approximately $1.3 million. The government declined to intervene, however, in the no-written-orders and kickback claims, leaving those claims for the whistleblowers and their counsel to pursue on their own. The non-intervened claims settled for an additional $1.5 million payment to the government.

› **Medtronic**
On Feb. 19, 2008 the court unsealed a qui tam lawsuit brought by Hagens Berman against Medtronic, one of the world's largest medical technology companies, for fraudulent medical device applications to the FDA and off-label promotion of its biliary devices.

RESULT: The case settled in 2012 for an amount that remained under seal.

## SECURITIES AND EXCHANGE COMMISSION / COMMODITY FUTURES TRADING COMMISSION

Since implementation of the SEC/CFTC Dodd Frank whistleblower programs in 2011, Hagens Berman has naturally transitioned into representation of whistleblowers with claims involving violations of the Securities Exchange Act and the Commodities Exchange Act.

Unlike the False Claims Act, whistleblowers with these new programs do not initially file a sealed lawsuit. Instead, they provide information directly to the SEC or the CFTC regarding violations of the federal securities or commodities laws. If the whistleblower's information leads to an enforcement action, they may be entitled to between 10 and 30 percent of the recovery.

The firm currently represents HFT whistleblower and market expert, Haim Bodek, in an SEC fraud whistleblower case that prompted the U.S. Securities and Exchange Commission to bring record-breaking fines against two exchanges formerly owned

by Direct Edge Holdings (and since acquired by Bats Global Markets, the second-largest financial exchange in the country). The exchanges agreed to pay $14 million to settle charges that the exchanges failed to accurately and completely disclose how order types functioned on its exchanges and for selectively providing such information only to certain high-frequency trading firms.

Hagens Berman also represents an anonymous whistleblower who brought his concerns and original analysis related to the May 2, 2010 Flash Crash to the CFTC after hundreds of hours spent analyzing data and other information.

Both the U.S. Commodity Futures Trading Commission (CFTC) and the Department of Justice, in separate criminal and civil enforcement actions, brought charges of market manipulation and spoofing against Nav Sarao Futures Limited PLC (Sarao Futures) and Navinder Singh Sarao (Sarao) based on the whistleblower's information.

Hagens Berman has worked alongside government officials and regulators, establishing the credibility necessary to bring a case to the SEC or CFTC. When Hagens Berman brings a claim, we work hard to earn their respect and regulators pay attention.

A few of the firm's most recent whistleblower cases in this area include:

› **EDGA Exchange Inc. and EDGX Exchange Inc.**
Represented HFT whistleblower and market expert, Haim Bodek, in an SEC fraud whistleblower case against two exchanges formerly owned by Direct Edge Holdings and since acquired by Bats Global Markets, the second-largest financial exchange in the country for spoofing.

RESULT: The case prompted the U.S. Securities and Exchange Commission to bring record-breaking fine of $14 million against defendants, the largest ever brought against a financial exchange.

PRACTICE AREAS

# Whistleblower Litigation

> **Nav Sarao Futures Limited PLC**

Hagens Berman represents an anonymous whistleblower who brought his concerns and original analysis to the CFTC after hundreds of hours spent analyzing data and other information. The claim brought about legal action against a market manipulator who profited more than $40 million from market fraud and contributed to the May 6, 2010 Flash Crash. RESULT: Both the CFTC and the Department of Justice, in separate criminal and civil enforcement actions, brought charges of market manipulation and spoofing against Nav Sarao Futures Limited PLC and Navinder Singh Sarao based on the whistleblower's information. The case is still pending under seal.

**INTERNAL REVENUE SERVICE**

Hagens Berman also represents whistleblowers under the IRS whistleblower program enacted with the Tax Relief and Health Care Act of 2006.

The IRS program offers rewards to those who come forward with information about persons, corporations or any other entity that cheats on its taxes. In the event of a successful recovery of government funds, a whistleblower can be rewarded with up to 30 percent of the overall amount collected in taxes, penalties and legal fees.

Hagens Berman helps IRS whistleblowers present specific, credible tax fraud information to the IRS. Unlike some traditional False Claims Act firms, Hagens Berman has experience representing governments facing lost tax revenue due to fraud,  making us well-positioned to prosecute these cases.

Appellate Victories

**APPELLATE VICTORIES**

# Strengthening Consumer Law

At Hagens Berman, we distinguish ourselves not merely by the results we obtain, but by how we obtain them. Few class-action firms have our firm's combination of resources and acumen to see a case through as long as needed to obtain a favorable outcome. Our attorneys were instrumental in obtaining these federal appellate decisions that have shaped consumer law and bolstered the rights of millions nationwide:

- *In Matter of Motors Liquidation Co.*, 829 F.3d 135 (2d Cir. 2016) (General Motors bankruptcy reorganization did not bar claims stemming from defective ignition switches)

- *George v. Urban Settlement Servs.*, 833 F.3d 1242 (10th Cir. 2016) (complaint adequately alleged Bank of America's mortgage modification program violated RICO)

- *In re Loestrin 24 Fe Antitrust Litig.*, 814 F.3d 538 (1st Cir. 2016) ("reverse payments" for antitrust purposes under **Actavis** are not limited to cash payments)

- *Osborn v. Visa Inc.*, 797 F.3d 1057 (D.C. Cir. 2015) (complaint adequately alleged Visa and MasterCard unlawfully agreed to restrain trade in setting ATM access fees)

- *Little v. Louisville Gas & Elec. Co.*, 805 F.3d 695 (6th Cir. 2015) (Clean Air Act did not preempt state nuisance claims against coal plant for polluting surrounding community)

- *City of Miami v. Citigroup Inc.*, 801 F.3d 1268 (11th Cir. 2015) (reversing dismissal of complaint alleging Citigroup violated Fair Housing Act by pattern of discriminatory lending)

- *Rajagopalan v. NoteWorld, LLC*, 718 F.3d 844 (9th Cir. 2013) (non-party could not invoke arbitration clause against plaintiff suing debt services provider)

- *In re Neurontin Mktg. & Sales Practices Litig.*, 712 F.3d 21 (1st Cir. 2013) (affirming $142 million verdict for injury suffered from RICO scheme by Neurontin manufacturer Pfizer)

- *In re NCAA Student-Athlete Name & Likeness Licensing Litig.*, 724 F.3d 1268 (9th Cir. 2013) (First Amendment did not shield video game developer's use of college athletes' likenesses)

- *Garcia v. Wachovia Corp.*, 699 F.3d 1273 (11th Cir. 2012) (Wells Fargo could not rely on **Concepcion** to evade waiver of any right to compel arbitration)

- *Agnew v. Nat'l Collegiate Athletic Ass'n*, 683 F.3d 328 (7th Cir. 2012) (NCAA bylaws limiting scholarships per team and prohibiting multi-year scholarships are subject to antitrust scrutiny and do not receive pro-competitive justification at pleading stage)

- *In re Lupron Mktg. & Sales Practices Litig.*, 677 F.3d 21, 24 (1st Cir. 2012) (approving cy pres provision in $150 million settlement)

- *In re Pharm. Indus. Average Wholesale Price Litig.*, 582 F.3d 156 (1st Cir. 2009) (AstraZeneca illegally published inflated average wholesale drug prices, thereby giving windfall to physicians and injuring patients who paid inflated prices)

We set ourselves apart not only by getting results but by litigating every case through to finish – to trial and appeal, if necessary. This tenacious drive has led our firm to generate groundbreaking precedents in consumer law.

Hagens Berman has also been active in state courts nationwide. Notable examples of our victories include:

- *Garza v. Gama*, 379 P.3d 1004 (Ariz. Ct. App. 2016) (reinstating certified class in wage-and-hour action prosecuted by Hagens Berman since 2005)

- *In re Farm Raised Salmon Cases*, 42 Cal. 4th 1077 (Cal. 2008) (Federal Food, Drug and Cosmetic Act did not preempt state claims for deceptive marketing of food products)

- *Pickett v. Holland Am. Line-Westours, Inc.*, 35 P.3d 351 (Wash. 2001) (reversing state court of appeals and upholding class action settlement with cruise line)

U.S. Legal Team

HAGENS BERMAN SOBOL SHAPIRO LLP



**MANAGING PARTNER**

# Steve W. Berman

*Served as co-lead counsel against Big Tobacco, resulting in the largest settlement in world history, and at the time the largest automotive, antitrust, ERISA and securities settlements in U.S. history.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
steve@hbsslaw.com

**YEARS OF EXPERIENCE**
> 41

**PRACTICE AREAS**
> Antitrust/Trade Law
> Consumer Protection
> Governmental Representation
> Securities/Investment Fraud
> Whistleblower/**Qui Tam**
> Patent Litigation

**BAR ADMISSIONS**
> Washington
> Illinois Foreign
> Registered Attorney in
  England and Wales

**COURT ADMISSIONS**
> Supreme Court of the United
  States
> Supreme Court of Illinois
> Supreme Court of
  Washington
> U.S. District Court for the
  Eastern and Western Districts
  of Washington
> U.S. District Court for the
  Northern and Central Districts
  of Illinois
> U.S. District Court for the
  District of Colorado
> U.S. District Court for the
  Eastern District of Michigan
> First Circuit Court of Appeals

Steve Berman represents consumers, investors and employees in large, complex litigation held in state and federal courts. Steve's trial experience has earned him significant recognition and led The National Law Journal to name him one of the 100 most powerful lawyers in the nation, and to repeatedly name Hagens Berman one of the top 10 plaintiffs' firms in the country. Steve was named an MVP of the Year by Law360 in 2016 and 2017 for his class-action litigation and received the 2017 Plaintiffs' Trailblazer award. He was recognized for the third year in a row as an Elite Trial Lawyer by The National Law Journal.

Steve co-founded Hagens Berman in 1993 after his prior firm refused to represent several young children who consumed fast food contaminated with E. coli—Steve knew he had to help. In that case, Steve proved that the poisoning was the result of Jack in the Box's cost cutting measures along with gross negligence. He was further inspired to build a firm that vociferously fought for the rights of those unable to fight for themselves. Berman's innovative approach, tenacious conviction and impeccable track record have earned him an excellent reputation and numerous historic legal victories. He is considered one of the nation's most successful class-action attorneys, and has been praised for securing record-breaking settlements and tangible benefits for class members. Steve is particularly known for his tenacity in forging consumer settlements that return a high percentage of recovery to class members.

## CURRENT ROLE
> Managing Partner, Hagens Berman Sobol Shapiro LLP

## RECENT CASES

> **Emissions Litigation**
  Steve has pioneered pursuing car manufacturers who have been violating emissions standards, including: Mercedes BlueTEC vehicles, GM Chevy Cruze, Dodge Ram 2500 and 3500 trucks, Dodge Ram 1500 and Jeep Cherokee EcoDiesel vehicles, Chevy Silverado, GMC Sierra as well as other models made by Ford, Audi and BMW. Steve and the firm's unmatched work in emissions-cheating investigations is often ahead of the EPA and government regulators.

> *General Motors Ignition Switch Defect Litigation*
  Steve serves as lead counsel seeking to obtain compensation for the millions of GM car owners who overpaid for cars that had hidden safety defects.

> *Climate Change* – New York City, King County, Wash.
  Steve has always been a fighter for the rights of the environment. In 2017, he began the firm's latest endeavor to combat global climate change through novel applications of the law. Steve currently represents the city of New York and Washington state's King County in lawsuits filed against the world's largest producers of oil: BP, Chevron Corp., Exxon Mobil Corp., Royal Dutch Shell PLC and ConocoPhillips. The cases seek to hold the Big Oil titans accountable for their brazen impact on global warming-induced sea level rise and related expenses to protect the cities and their millions of residents.

> Second Circuit Court of Appeals
> Third Circuit Court of Appeals
> Fifth Circuit Court of Appeals
> Sixth Circuit Court of Appeals
> Seventh Circuit Court of Appeals
> Eighth Circuit Court of Appeals
> Ninth Circuit Court of Appeals
> Tenth Circuit Court of Appeals
> Eleventh Circuit Court of Appeals
> DC Circuit Court of Appeals
> Federal Circuit Court of Appeals
> U.S. Court of Federal Claims
> Foreign Registered Attorney in
  England and Wales

**EDUCATION**

> University of Chicago Law School,
  J.D., 1980
> University of Michigan, B.A., 1976

**MANAGING PARTNER**

# Steve W. Berman

> *Opioids* - Orange and Santa Clara County, Seattle
Steve has been retained by various municipalities, including the states of Ohio, Mississippi and Arkansas, Orange County, as well as the city of Seattle to serve as trial counsel in a recently filed state suit against five manufacturers of opioids seeking to recover public costs resulting from the opioid manufacturer's deceptive marketing.

> Antitrust Litigation
Corporate fraud has many faces, and Steve has taken on some of the largest perpetrators through antitrust law. Steve serves as co-lead counsel in Visa MasterCard ATM, Batteries, Optical Disc Drives and is in the leadership of a class-action lawsuit against Qualcomm for orchestrating a monopoly that led to purchasers paying significantly more for mobile devices. He serves as interim class counsel in a case against Tyson, Purdue and other chicken producers for conspiring to stabilize prices by reducing chicken production. Steve also filed a proposed class-action lawsuit against the world's largest manufacturers of Dynamic Random Access Memory (DRAM) for cornering the market and driving up DRAM prices. Most recently, Steve's antitrust case against the NCAA involving rights of college athletes to receive grant-in-aid scholarships saw a unanimous Supreme Court victory, in what media called a "major ruling" (ABC World News Tonight), that "will change the game" (ABC Good Morning America), and leaves the NCAA "more vulnerable than ever" (AP).

> Consumer Protection
Steve is a leader in protecting millions of consumers in large-scale cases that challenge unfair, deceptive and fraudulent practices. He leads a class action on behalf of owners of Ford vehicles equipped with MyFord Touch, an in-car entertainment system, who claim the system is flawed, putting drivers at risk of an accident while causing economic hardship. Steve recently filed a class-action lawsuit against Facebook for allowing personal data to be harvested for psychographic profiling.

## RECENT SUCCESS

> *Volkswagen Franchise Dealerships* - $1.6 billion
Lead counsel for VW franchise dealers suit, in which a settlement of $1.6 billion has received final approval, and represents a substantial recovery for the class.

> *Stericycle Sterisafe Contract Litigation* – $295 million
Hagens Berman's team, led by Steve Berman, filed a class-action lawsuit against Stericycle, a massive medical waste disposal company and achieved a sizable settlement for hundreds of thousands of its small business customers.

> *NCAA Grant-in-Aid Scholarships* – $208 million
Served as co-lead counsel in the Alston case that successfully challenged the NCAA's limitations on the benefits college athletes can receive as part of a scholarship, culminating in a $208 million settlement and injunction upheld by the Supreme Court. The recovery amounts to 100 percent of single damages in an exceptional result in an antitrust case. Steve also co-led the 2018 trial on the injunctive aspect of the case which resulted in a change of NCAA rules limiting the financial treatment of athletes.

The injunction, which was upheld in a unanimous Supreme Court decision in June 2021, prohibits the NCAA from enforcing any rules that fix or limit compensation provided to college athletes by schools or conferences in consideration for their athletic services other than cash compensation untethered to

MANAGING PARTNER

# Steve W. Berman

education-related expenses. According to the Ninth Circuit, the NCAA is "permanently restrained and enjoined from agreeing to fix or limit compensation or benefits related to education" that conferences may make available. In the Supreme Court's 9-0, Justice Kavanaugh stated, "The NCAA is not above the law."

› *Dairy Price-Fixing* – $52 million
This antitrust suit's filing unearthed a massive collusion between the biggest dairy producers in the country, responsible for almost 70 percent of the nation's milk. Not only was the price of milk artificially inflated, but this scheme ultimately also cost 500,000 young cows their lives.

## CAREER HIGHLIGHTS

› *State Tobacco Litigation* - $260 billion
Special assistant attorney general for the states of Washington, Arizona, Illinois, Indiana, New York, Alaska, Idaho, Ohio, Oregon, Nevada, Montana, Vermont and Rhode Island in prosecuting major actions against the tobacco industry. In November 1998, the initial proposed settlement led to a multi-state settlement requiring the tobacco companies to pay the states $260 billion and to submit to broad advertising and marketing restrictions – the largest civil settlement in history.

› *Visa MasterCard ATM Antitrust Litigation* - $27 billion
Co-lead counsel in what was then the largest antitrust settlement in history: a class-action lawsuit alleging that Visa and MasterCard, together with Bank of America, JP Morgan Chase and Wells Fargo, violated federal antitrust laws by establishing uniform agreements with U.S. banks, preventing ATM operators from setting ATM access fees below the level of the fees charged on Visa's and MasterCard's networks.

› *Toyota Sudden, Unintended Acceleration* - $1.6 billion
Hagens Berman was co-lead counsel in this massive MDL alleging that Toyota vehicles contained a defect causing sudden, unintended acceleration (SUA). It was the largest automotive settlement in history at the time, valued at up to $1.6 billion. The firm did not initially seek to lead the litigation, but was sought out by the judge for its wealth of experience in managing very complex class-action MDLs. Hagens Berman and managing partner Steve Berman agreed to take on the role of co-lead counsel for the economic loss class and head the plaintiffs' steering committee.

› *Washington Public Power Supply System (WPPSS)* - $700 million settlement
Represented bondholders and the bondholder trustee in a class-action lawsuit stemming from the failure of two WPPSS nuclear projects. The case was one of the most complex and lengthy securities fraud cases ever filed. The default was one of the largest municipal bond defaults in history. After years of litigation, plaintiffs were awarded a $700 million settlement agreement brought against more than 200 defendants.

› *E-books Antitrust Litigation* - $560 million settlement
Fought against Apple and five of the nation's top publishers for colluding to raise the price of e-books, resulting in recovery equal to twice consumers' actual damages. The firm recovered an initial settlement of more than $160 million with defendant publishing companies in conjunction with several states attorneys general. Steve then led the firm to pursue Apple for its involvement in the e-book price hike. Apple took the case to the Supreme Court, where it was ruled that Apple had conspired to raise prices, and the firm achieved an additional $450 million settlement for consumers.

HAGENS BERMAN SOBOL SHAPIRO LLP

MANAGING PARTNER

# Steve W. Berman

› *Enron Pension Protection Litigation* - $250 million settlement
Led the class-action litigation on behalf of Enron employees and retirees alleging that Enron leadership, including CEO Ken Lay, had a responsibility to protect the interests of those invested in the 401(k) program, an obligation they abrogated. The court selected Steve to co-lead the case against Enron and the other defendants.

› *Charles Schwab Securities Litigation* - $235 million settlement
Led the firm to file the first class-action lawsuit against Charles Schwab on Mar. 18, 2008, alleging that Schwab deceived investors about the underlying risk in its Schwab YieldPlus Funds Investor Shares and Schwab YieldPlus Funds Select Shares.

› *JP Morgan Madoff Lawsuit* - $218 million settlement
Represented Bernard L. Madoff investors in a suit filed against JPMorgan Chase Bank, one of the largest banks in the world.

› *NCAA Grants-in-Aid Scholarships* - $208 million settlement, and permanent injunction upheld by the Supreme Court
Led the firm's tenacious antitrust class action against the NCAA on behalf of college athletes, claiming that the NCAA had violated the law when it kept the class from being able to receive compensation provided by schools or conferences for athletic services other than cash compensation untethered to education-related expenses. The Supreme Court upheld the favorable opinion of the Ninth Circuit in a 9-0 ruling. Justice Kavanaugh's opinion further underscored the massive win for plaintiffs and the ruling's ongoing effects: "The NCAA couches its arguments for not paying student athletes in innocuous labels. But the labels cannot disguise the reality: The NCAA's business model would be flatly illegal in almost any other industry in America," pushing for further scrutiny of the NCAA's regulations.

› *Boeing Securities Litigation* - $92.5 million settlement
Represented a class of tens of thousands of shareholders against Boeing, culminating in a proposed settlement that was the second-largest awarded in the Northwest.

› *NCAA Concussions* - $75 million settlement, and 50-year medical monitoring fund
Led the firm's pioneering NCAA concussions suit that culminated in a proposed settlement that will provide a 50-year medical-monitoring program for student-athletes to screen for and track head injuries; make sweeping changes to the NCAA's approach to concussion treatment and prevention; and establish a $5 million fund for concussion research, preliminarily approved by the court.

› *US Youth Soccer Settlement*
Revolutionary settlement that changed U.S. Soccer regulations and bought sweeping safety measures to the game. Steve spearheaded a lawsuit against soccer-governing bodies, achieving a settlement that ended heading of the ball for U.S. Soccer's youngest players and greatly diminished risk of concussions and traumatic brain injuries. Additionally, the settlement highlights the importance of on-staff medical personnel at youth tournaments, as well as ongoing concussion education for coaches.

## RECOGNITION

› 2022 Hall of Fame Class, Lawdragon

› 2021 Sports & Entertainment Law Trailblazer, The National Law Journal

› 2021, 2019, 2018 Honoree for Outstanding Antitrust Litigation Achievement in Private Law Practice, American Antitrust Institute

› 1999-2021 Washington Super Lawyers

› 2018, 2020 Titan of the Plaintiffs Bar, Law360

MANAGING PARTNER

# Steve W. Berman

> 2016-2020 Class Action MVP of the Year, Law360
> 2014-2016, 2018-2019 Elite Trial Lawyers, The National Law Journal
> 2014-2019 Lawdragon 500 Leading Lawyers in America
> 2018, 2016 Practice Group of the Year (Automotive), Law360
> 2018 State Executive Committee member, The National Trial Lawyers
> 2018 Top Attorney of the Year, International Association of Top Professionals
> 2017 Plaintiffs' Trailblazer, The National Law Journal
> 2017 Class Actions (Plaintiff) Law Firm of the Year in California, Global Law Experts
> 2014 Finalist for Trial Lawyer of the Year, Public Justice
> 2013 One of the 100 most influential attorneys in America, The National Law Journal
> 2000 Most powerful lawyer in the state of Washington, The National Law Journal
> One of the top 10 plaintiffs' firms in the country, The National Law Journal

## ACTIVITIES

> In April of 2021, the University of Michigan School for Environment and Sustainability (SEAS) launched the Kathy and Steve Berman Western Forest and Fire Initiative with a philanthropic gift from Steve (BS '76) and his wife, Kathy. The program will improve society's ability to manage western forests to mitigate the risks of large wildfires, revitalize human communities and adapt to climate change.

> Steve studied at the School of Natural Resources (now SEAS) and volunteered as a firefighter due to his focus on environmental stewardship.

> In 2003, the University of Washington announced the establishment of the Kathy and Steve Berman Environmental Law Clinic. The Berman Environmental Law Clinic draws on UW's environmental law faculty and extensive cross-campus expertise in fields such as Zoology, Aquatic and Fishery Sciences, Forest Resources, Environmental Health and more. In addition to representing clients in court, the clinic has become a definitive information resource on contemporary environmental law and policy, with special focus on the Pacific Northwest.

## OTHER NOTABLE CASES

> *VW Emissions Litigation* – $14.7 billion settlement
> Steve served as a member of the Plaintiffs Steering Committee representing owners of Volkswagen CleanDiesel vehicles that were installed with emissions-cheating software.

> *McKesson Drug Class Litigation* – $350 million settlement
> Lead counsel in an action that led to a rollback of benchmark prices of hundreds of brand name drugs, and relief for third-party payers and insurers. His discovery of the McKesson scheme led to follow up lawsuits by governmental entities and recovery in total of over $600 million.

> *Average Wholesale Price Litigation* – $338 million settlement
> Steve served as lead trial counsel, securing trial verdicts against three drug companies that paved the way for settlement.

> *DRAM Memory Antitrust* – $345 million settlement
> Forged a class-action suit against leading DRAM (Dynamic Random Access Memory) manufacturers, claiming the companies secretly agreed to reduce the supply of DRAM in order to artificially raise prices.

> *Hyundai / Kia Fuel Efficiency* – $210 million settlement
> Led the firm's aggressive fight as court-appointed co-lead counsel against Hyundai and Kia on behalf of defrauded consumers who alleged the automakers had misrepresented fuel economies in vehicles,

**MANAGING PARTNER**

# Steve W. Berman

> *Lumber Liquidators Flooring*
> Steve was court-appointed co-lead counsel in litigation against Lumber Liquidators representing consumers who unknowingly purchased flooring tainted with toxic levels of cancer-causing formaldehyde. The consumer settlement was confidential.

## PRESENTATIONS

> Steve is a frequent public speaker and has been a guest lecturer at Stanford University, University of Washington, University of Michigan and Seattle University Law School.

## PERSONAL INSIGHT

Steve was a high school and college soccer player and coach. Now that his daughter's soccer skills exceed his, he is relegated to being a certified soccer referee and spends weekends being yelled at by parents, players and coaches. Steve is also an avid cyclist and is heavily involved in working with young riders on the international Hagens Berman Axeon cycling team.

HAGENS BERMAN SOBOL SHAPIRO LLP



PARTNER, EXECUTIVE COMMITTEE MEMBER

# Thomas M. Sobol

*Voted Massachusetts Ten Leading Litigators*
*—The National Law Journal*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1950 office
(617) 482-3003 fax
tom@hbsslaw.com

**YEARS OF EXPERIENCE**
> 39

**PRACTICE AREAS**
> Pharmaceutical Fraud
> Consumer Protection
> Antitrust Litigation

**BAR ADMISSIONS**
> Massachusetts
> Rhode Island

**COURT ADMISSIONS**
> First Circuit Court of Appeals
> Second Circuit Court of Appeals
> Supreme Court of the United States

**EDUCATION**
> Boston University School of Law, J.D., *cum laude*, 1983
> Clark University, B.A., *summa cum laude*, Phi Beta Kappa, 1980

## CURRENT ROLE

> Partner & Executive Committee Member, Hagens Berman Sobol Shapiro LLP

> Leads HBSS's Boston office

> Lead negotiator in court-approved settlements totaling more than $2 billion

> Court-appointed lead or co-lead in ten active antitrust cases alleging injury to businesses and/or consumers caused by the delayed availability of generic drug, including:

 - In re Glumetza Antitrust Litigation, No. 19-cv-05822-WHA (N.D. Cal.) (Hon. William Alsup)

 - FWK Holdings LLC v. Shire (Intuniv), No. 16-cv-12653 (D. Mass.) (Hon. Allison D. Burroughs)

 - In re Zetia (Ezetimibe) Antitrust Litigation, No. 18-md-2836 (E.D. Va.) (Hon. Rebecca Beach Smith)

## CAREER HIGHLIGHTS

> $325 million: third party payer class settlement, In re Neurontin Marketing, Sales Practices, and Products Liability Litigation, No. 04-md-1629 (D. Mass) (Hon. Patti B. Saris)

> ~$200 million: tort victim recoveries via bankruptcy plan, In re New England Compounding Pharmacy, Inc. Products Liability Litigation, MDL No. 2419 (D. Mass.) (Hon. Rya W. Zobel)

> $150 million: direct purchaser class settlement, In re Flonase Antitrust Litigation, No. 08-cv-03149 (E.D. Pa.) (Hon. Anita B. Brody)

> 4% price reduction of most retail drugs: New England Carpenters Health Benefits Fund v. First DataBank, Inc., No. 05-cv-11148 (D. Mass.) (Hon. Patti B. Saris)

> $350 million: consumers and third party payers, San Francisco Health Plan v. McKesson Corp., No. 08-cv-10843 (D. Mass.) (Hon. Patti B. Saris)

> $25 million: State of Connecticut, In re Zyprexa Products Liability Litigation, MDL No. 1596 (E.D.N.Y.) (Hon. Jack B. Weinstein)

## RECENT SUCCESS

> $120 million: direct purchaser class settlement, In re Loestrin 24 Fe Antitrust Litigation, No. 13-md-02472 (D.R.I.) (Hon. William E. Smith)

> $51.25 million: direct purchaser class settlement, In re Restasis (Cyclosporine Ophthalmic Emulsion) Antitrust Litigation, No. 18-md-02819 (E.D.N.Y.) (Hon. Nina Gershon)

> $166 million: direct purchaser class settlement, In re Lidoderm Antitrust Litigation, MDL No. 2521 (N.D. Cal.) (Hon. William Orrick)

> $72.5 million: direct purchaser class settlement, In re Solodyn (Minocycline Hydrochloride) Antitrust Litigation, No. 14-md-02503 (D. Mass.) (Hon. Denise J. Casper)

HAGENS BERMAN SOBOL SHAPIRO LLP

PARTNER, EXECUTIVE COMMITTEE MEMBER

# Thomas M. Sobol

## EXPERIENCE

> Has Led almost 20 generic delay cases, involving various theories, on behalf of both direct and end payers to settlement and distributions to classes (or aggregated groups)

> Helped develop the econometric model used to show the relationship between marketing and the opioid epidemic in the opioids MDL. In re National Prescription Opiate Litigation, No. 17-md-02804 (N.D. Ohio) (Hon. Dan Aaron Polster)

> Originated the Ranbaxy fraudulent ANDA litigation, alleging novel theory that a generic company's fraudulent statements to FDA in order to obtain exclusivities violated federal RICO and antitrust laws, Meijer, Inc. v. Ranbaxy Inc., No. 15-cv-11828 (D. Mass.) (Hon. Nathaniel M. Gorton)

> Served as Lead counsel in the New England Compounding MDL and a member of the creditors' committee in the related bankruptcy, representing more than 700 victims who contracted fungal meningitis or other serious health problems as a result of receiving contaminated products produced, resulting in about a $200 million settlement, In re New England Compounding Pharmacy, Inc. Products Liability Litigation, MDL No. 2419 (D. Mass.) (Hon. F. Dennis Saylor, IV; Hon. Rya W. Zobel)

> In the Vioxx MDL, developed a win-win lien resolution program for consumers and health plans that dispensed with the inefficiencies of resolving insurance liens piecemeal that is now a routine part of mass tort MDLs, In re Vioxx Products Liability Litigation, MDL No. 1657 (E.D. La.) (Hon. Eldon E. Fallon)

> Obtained a $142 million RICO jury verdict against Pfizer for fraudulently marketing its drug Neurontin; negotiated a separate $325 million settlement on behalf of a class of health plans, In re Neurontin Marketing, Sales Practices, and Products Liability Litigation, MDL No. 1629 (D. Mass) (Hon. Patti B. Saris)

> Brought ground-breaking suit alleging widespread fraudulent marketing and sales practices for the prostate cancer drug Lupron (In re Lupron Marketing and Sales Practices Litigation, No. 01-md-1430 (D. Mass.) (Hon. Richard Stearns), which uncovered pricing theories later litigated in the Average Wholesale Price litigation (In re Pharmaceutical Industries Average Wholesale Price Litigation, No. 02-md-1456 (D. Mass) (Hon. Patti B. Saris), over $250 million in settlements) and related litigation against First Databank, (New England Carpenters Health Benefits Fund v. First DataBank, Inc., No. 05-cv-11148 (D. Mass.) (Hon. Patti B. Saris), major price rollback on hundreds of drugs)

> Worked closely with consumer groups trying to bring down the prices of prescription drugs, including serving as lead counsel to the former Prescription Access Litigation (PAL) project, a large coalition of health care advocacy groups that fought illegal, loophole-based overpricing by pharmaceutical companies.

> Since 2002, has represented consumers, consumer groups, health plans, governments and institutions in complex class actions involving waste, fraud, and abuse in the pharmaceutical industry.

> Special Assistant Attorney General for the Commonwealth of Massachusetts and the states of New Hampshire and Rhode Island, including in ground-breaking litigation against tobacco industry (injunctive relief and recovery of more than $10 billion).

> Spent seventeen years at a large Boston firm handling large complex civil and criminal litigation.

## PRO BONO
> Chairman of the board, New England Shelter for Homeless Veterans, 1995 - 2002

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER, EXECUTIVE COMMITTEE MEMBER**

# Thomas M. Sobol

**RECOGNITION**

› Massachusetts Ten Leading Litigators, The National Law Journal
› Massachusetts Super Lawyer 2008-2021
› Nominated in 2011 for Trial Lawyer of the Year by Public Justice for verdict in In re Neurontin Marketing,
› Sales Practices, and Products Liability Litigation, MDL No. 1629 (D. Mass.).



**PARTNER, EXECUTIVE COMMITTEE MEMBER**

# Robert B. Carey

*Rob added to HB's office a built-in mock courtroom, complete with jury box, audio-visual equipment to record witnesses and lawyers, and separate deliberation rooms for two juries. Download photo »*

**CONTACT**

11 West Jefferson St.
Suite 1000
Phoenix, AZ 85003

(602) 840-5900 office
(602) 840-3012 fax
rob@hbsslaw.com

**YEARS OF EXPERIENCE**
> 34

**PRACTICE AREAS**
> Personal Injury Litigation
> Insurance Bad Faith
> Breach of Contract Claims

**BAR ADMISSIONS**
> Arizona
> Colorado

**COURT ADMISSIONS**
> U.S. Supreme Court
> United States Court of
  Appeals for the Federal Circuit
> U.S. Court of Appeals,
  Fifth Circuit
> U.S. Court of Appeals,
  Seventh Circuit
> U.S. Court of Appeals,
  Ninth Circuit
> U.S. Court of Appeals,
  Tenth Circuit
> Various federal district courts

**EDUCATION**
> University of Denver, M.B.A.,
  J.D., 1986
> Arizona State University, B.S.,
  1983
> Harvard University, John
  F. Kennedy School of
  Government, State & Local
  Government Program, 1992

Mr. Carey handles various types of injury and consumer claims. Mr. Carey was lead counsel on a jury trial that produced the largest medical-malpractice verdict in 2018, secured class certification in class actions on behalf of consumers and workers where damages are almost $2 billion, and investigated the dialysis industry's role in deaths caused by central venous catheter infections and misuse of dialysis solutions.

**CURRENT ROLE**

> Partner & Executive Committee Member, Hagens Berman Sobol Shapiro LLP

> Leads Hagens Berman's Phoenix office

> Practice focuses on class-action lawsuits, including auto defect, insurance, right of publicity and fraud cases. Mr. Carey's work also extends to bad-faith insurance, personal injury and medical malpractice, with several trials involving verdicts in the hundreds of millions.

  - Frequently asked to handle jury trials for high-value cases

**RECENT SUCCESS**

> In June 2018, a Denver jury awarded a monumental $383.5 million jury verdict against GranuFlo dialysis provider, DaVita Inc. culminating lawsuits brought by families of three patients who suffered cardiac arrests and died after receiving dialysis treatments at DaVita clinics. Each of the three parties was awarded $125 million in punitive damages from the jury, with compensatory damages ranging from $1.5 million to $5 million.

> Over the summer of 2012, Rob was lead counsel in Robin Antonick's case against  Electronic Arts, where a jury heard evidence that Electronic Arts failed to pay Antonick for over 20 years for his work in coding and developing the legendary Madden NFL Football video game. This trial, held in the Northern District of California, resulted in two verdicts for Antonick and was dubbed a "Top Trial Verdict of 2013" by The Daily Journal, a leading legal publication.

> Prevailed at the Arizona Court of Appeals for the second time, keeping intact class certification for tens of thousands of truck drivers suing to recover underpayments caused by misuse of Rand McNally's HHG software by Swift Transportation.

> Helped originate the Toyota Sudden Unintended Acceleration case, filing the initial Hagens Berman complaints for a case that eventually settled for $1.6 billion

> Led Hagens Berman's efforts on the $97 million settlement with Hyundai and Kia corporations over misrepresentations about MPG ratings

> Helped secure a first-ever ($60 million) settlement for collegiate student-athletes (Keller, consolidated with O'Bannon) from Electronic Arts (EA) and the NCAA for the misappropriation of the student-athletes' likenesses and images for the EA college football video game series. This groundbreaking suit went up to the U.S. Supreme Court before a settlement was reached, providing student-athletes—even current ones—with cash recoveries for the use of their likenesses without permission.

> Represented Donnovan Hill against Pop Warner after he was paralyzed at 13. With Rachel Freeman, Rob secured a settlement that "forever changed youth football" (OC Weekly) and was "unprecedented" and

**PARTNER, EXECUTIVE COMMITTEE MEMBER**

# Robert B. Carey

owed a debt of gratitude by those who care about the safety of kids playing football (Washington Post). Donnovan died tragically during a 2016 surgery.

› Rob secured a record verdict for a mother suing her deceased son's estate for negligence in starting a home fire. He then took an assignment of the estate's claim and pursued a bad faith claim against the insurer, resulting in lifetime financial security for the badly burned mother.

› After successfully reforming an insurance policy to cover a client – a student-athlete injured in a roll-over accident that caused incomplete tetraplegia and traumatic brain injury – Rob went to the jury, which awarded damages for all harms and losses requested and for insurance bad faith, with a verdict exceeding over 15 times policy limits.

› Rob sued the leading auto carrier for refusal to fully cover a pedestrian struck by the carrier's driver. The verdict was valued over seven figures, and included a finding of willful and wanton conduct, trebling the damages.

› After Rob cross-examined the CEO and CFO of a pharmacy benefits company, the jury entered a verdict for his client in the liability phase of a $75-million dispute.

› During his representation of a driver paralyzed by a car's roof collapse, the insurance company ignored that the agent did not understand or offer required high-end coverages. The jury returned a verdict with a value over seven figures, including a finding for treble damages.

› Rob represented passengers of drunk driver, and persuaded the jury to award future earning capacity, essential services, medical bills and to find willful and wanton conduct against the insurer (treble damages). After a successful trip to the state supreme court, the verdict was maintained and had a value in excess of 15 times the policy limits.

## RECOGNITION

› One of 500 Leading Lawyers in America in 2021 selected by Lawdragon, and the only Arizona attorney to make the list.
› Listed since 2008 as a Top 100 Trial Lawyer by Arizona's Finest Lawyers and National Trial Lawyers
› Recognized by the judges of the Superior Court of Arizona in Maricopa County for outstanding contributions to the justice system.
› Member of Hagens Berman's Toyota team selected as a Finalist for Public Justice's 2014 Trial Lawyer of the Year
› Selected as a Leading Plaintiff Financial Lawyer in America and a Leading Plaintiff Consumers Lawyer in America
› U.S. Department of Justice, recognized for victims' rights efforts

## EXPERIENCE

› Adjunct Professor, Sandra Day O'Connor College of Law, teaching class actions. Has taught law and policy courses at other universities.
› Judge Pro Tempore, Maricopa County Superior Court, presiding over contract and tort jury trials
› In the 90s, he served as trial counsel on claims by counties for damages stemming from tobacco-related illnesses (and acted as special counsel for Hagens Berman in seeking to recover damages in the landmark tobacco litigation), and since then has led dozens of consumer and insurance class actions in various states.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER, EXECUTIVE COMMITTEE MEMBER**

# Robert B. Carey

> While serving as Arizona Chief Deputy Attorney General Mr. Carey helped secure a $4 billion divestiture and a landmark $165 million antitrust settlement. He also was a principal drafter of the first major overhaul of Arizona's criminal code and authored the section of the federal Prisoner Litigation Reform Act of 1995 for Senators Dole and Kyl that virtually eliminated frivolous prisoner lawsuits. Mr. Carey oversaw all major legal, policy, legislative and political issues for the Arizona attorney general's office. He developed and spearheaded passage of Arizona's law requiring the DNA testing of all sex offenders and the law requiring that criminals pay the cost of victims' rights.

> Campaign staffer, intern, and staff member for U.S. Senator John McCain, during and after Senator McCain's first run for public office

## LEGAL ACTIVITIES

> Member and Former Chairman, Arizona State Bar Class Action and Derivative Suits Committee

## PUBLICATIONS

> Co-author of "7 Punitive Damages Strategies," Trial Magazine, April 2019

> Co-author of the Arizona chapter of the ABA's "A Practitioner's Guide to Class Actions"

> Co-author of the Arizona and Colorado chapters of the ABA's "A Practitioner's Guide to Class Actions" (2d ed.)

## NOTABLE CASES

> *Propane Exchange Tank Litigation*

> *Hyundai/Kia MPG Litigation*

> *Swift Truckers Litigation*

> *Toyota Unintended Acceleration Litigation*

> *NCAA Student-Athlete Name and Likeness Licensing Litigation*

> *Hyundai Subframe Defect Litigation*

> *Hyundai Occupant Classification System / Airbag Litigation*

> *Hyundai Horsepower Litigation*

> *Arizona v. McKesson False Claims and Consumer Protection Litigation (representing State of Arizona)*

> *Apple Refurbished iPhone/iPad Litigation*

> *Jim Brown v. Electronic Arts*

> *LifeLock Sales and Marketing Litigation*

> *Rexall Sundown Cellasene Litigation*

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Lauren Guth Barnes

*Ms. Barnes was honored with the American Association for Justice's Marie Lambert Award in 2018, given to a female attorney in recognition of her exemplary leadership to the profession, to her community, to AAJ and to the Women Trial Lawyers Caucus.*

## CONTACT

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 482-3700 office
(617) 482-3003 fax
lauren@hbsslaw.com

## YEARS OF EXPERIENCE

› 17

## PRACTICE AREAS

› Antitrust Litigation
› Class Actions
› Consumer Rights
› Mass Torts
› Medical Devices
› Pharmaceuticals/Health Care Fraud
› RICO

## BAR ADMISSIONS

› Massachusetts

## COURT ADMISSIONS

› U.S. District Court, District of Massachusetts
› U.S. Court of Appeals, Second Circuit, Eleventh Circuit
› Supreme Court of the United States

## EDUCATION

› Boston College Law School, J.D., *cum laude*, Articles Editor, Boston College Law Review, 2005
› Williams College, B.A., International Relations, *cum laude*, 1998

## CURRENT ROLE

› Partner & Management Committee Member, Hagens Berman Sobol Shapiro LLP

› Practice focuses on antitrust, consumer protection and RICO litigation against drug and medical device manufacturers in complex class actions and personal injury cases for consumers, large and small health plans, direct purchasers and state governments

› Co-lead class counsel for direct purchasers in In re Glumetza Antitrust Litigation (N.D. CA.)

› Co-lead class counsel for direct purchasers in In re Intuniv Antitrust Litigation (D. Mass.)

› Co-lead interim class counsel for end payors in In re Humira (Adalimumab) Antitrust Litigation (N.D. Ill.)

› Co-lead interim class counsel for student purchasers in In re Inclusive Access Course Materials Antitrust Litigation (S.D. N.Y.)

## EXPERIENCE

› As co-lead class counsel, helped secure $72.5 million class settlement for direct purchaser class three days before trial in MDL 2503: In re Solodyn Antitrust Litigation

› Helped reach a $73 million class settlement for direct purchasers in MDL No. 2343: In re. Skelaxin Antitrust Litigation

› Represented the state of Connecticut and helped secure a $25M settlement in its action against Eli Lilly over unlawful promotion of and misrepresentations about Zyprexa

› Represented health benefit providers in the firm's Ketek and copay subsidies class litigation, and individuals harmed by pharmaceuticals such as Yaz, Actos and Granuflo and medical devices including pelvic mesh

› Served as pro bono counsel in a successful constitutional challenge to the Commonwealth of Massachusetts' exclusion of legal immigrants from the state's universal healthcare program

› Served as liaison counsel for In re Fresenius Granuflo/Naturalyte Dialysate Products Liability Litigation

› Active in the fights against forced arbitration federal preemption of consumer rights, working to ensure the public maintains access to the civil justice system and the ability to seek remedies when companies violate the law

› Co-authored an amicus brief to the Supreme Court in Pliva v. Mensing on behalf of practitioners and professors who teach and write on various aspects of pharmaceutical regulation and the delivery of healthcare

› Worked at Conflict Management Group where she worked with members of the United Nations High

**PARTNER**

# Lauren Guth Barnes

Commissioner for Refugees on a pilot project in Bosnia-Herzegovina designed to ease tensions and encourage reconciliation in post-conflict societies, and contributed to Imagine Coexistence, a book developed out of the collaboration

> Serves on the Board of On The Rise, a Cambridge, MA daytime shelter for homeless women and women in crisis

## LEGAL ACTIVITIES

> American Association for Justice (AAJ)
  - Executive Committee, Member (2014-2015, 2019-present)
  - Board of Governors, Member (2012-present)
  - Law Schools Committee, Co-Chair (2010-present)
  - Committee on the Judiciary, Chair (2018-present)
  - Antitrust Litigation Group, Former Chair (2016-2018)
  - Women Trial Lawyers Caucus, Former Chair (2012-2013)
  - Class Action Litigation Group, Former Co-Chair (2011-2012)
  - New Lawyers Division, Board of Governors (2009-2014)
  - Committees (various), Member
  - AAJ Trial Lawyers Care Task Force, Member (2012-present)
> Public Justice
  - Board of Directors, Member (2018-present)
  - Class Action Preservation Project, Chair (2020-present); Vice Chair (2019-2020)
> Massachusetts Academy of Trial Attorneys
  - Executive Committee, Member (2012-2014; 2017-present)
  - Board of Governors, Member (2011-present)
> Institute for Complex Litigation and Mass Claims at Emory Law, Emerging Leaders Board of Advisors (2015-2017)
> Boston Bar Association, Class Action Committee, Co-Chair (2014-2018)

## RECOGNITION

> Lawdragon 500 Leading Lawyers in America, Plaintiff Financial Lawyers (2020)

> Massachusetts Super Lawyer (2018, 2019)

> AAJ Marie Lambert Award (2018)

> AAJ Distinguished Service Award (2015, 2017, 2018)

> AAJ Women's Caucus Excellence in Leadership Award (2017, 2019)

> AAJ Above and Beyond Award (2016)

> Institute for Complex Litigation and Mass Claims at Emory Law, Emerging Leaders Board of Advisors – inaugural class (2015-2017)

> National Law Journal Boston Rising Star Award (2014)

> Massachusetts Academy of Trial Attorneys President's Award (2014)

> Massachusetts Bar Association Up & Coming Lawyer Award (2013)

HAGENS BERMAN SOBOL SHAPIRO LLP

PARTNER

# Lauren Guth Barnes

> Massachusetts Rising Star (2014, 2015)

> AAJ New Lawyers Division Excellence Award (2010, 2011, 2013, 2014)

> AAJ New Lawyers Division Above and Beyond Award (2012)

> AAJ Wiedemann & Wysocki Award (2012, 2013)

## NOTABLE CASES

> **$72.5 Million Recovery in Solodyn Antitrust Action**

In July 2018, the Honorable Denise J. Casper of the District of Massachusetts granted final approval to a $72.5 million class settlement for direct purchasers of brand and generic Solodyn. HBSS was co-lead class counsel in this case alleging Medicis entered into a series of reverse payment deals to delay entry of generic Solodyn and used the period of delay to effectuate a product hop, all resulting in overcharges by direct purchasers. The case settled three days before trial.

*In re Solodyn Antitrust Litigation, D. Mass., MDL No. 2503*

> **$73 Million Recovery for Direct Purchasers of Skelaxin**

On Sept. 24, 2014, Judge Curtis Collier of the Eastern District of Tennessee approved a $73 million settlement for direct purchasers of Skelaxin in litigation alleging Skelaxin's manufacturer colluded with would-be generic competitors, fraudulently delaying generic competition and leading to higher prices. Metaxalone was sold under the brand name Skelaxin since 1962, but the original patent expired in 1979. Manufacturers applied to market generic metaxalone in 2002, and generic competitors remained foreclosed from marketing generic metaxalone until 2010. Hagens Berman served as lead counsel for direct purchasers.

*In re Skelaxin (Metaxalone) Antitrust Litigation*, E.D.TN., Civil Action No. 1:12-md-2343.

> **Health care coverage for 40,000 legal immigrants in Massachusetts**

On Jan. 5, 2012, the Massachusetts Supreme Judicial Court ruled unanimously that a state law barring 40,000 low-income legal immigrants from the state's universal health care program unconstitutionally violates those immigrants' rights to equal protection under the law and must be struck down. Hagens Berman served as pro bono counsel.

*Finch v. Commonwealth Health Insurance Connector Authority*, Mass., Civil Action No. SJC-11025.

> **$25 million for the state of Connecticut for Zyprexa fraud**

On Oct. 5, 2009, U.S. District Court Judge Jack B. Weinstein approved a $25 million settlement reached by the parties to conclude the state's Zyprexa litigation that alleged Lilly engaged in unlawful off-label promotion and misrepresented Zyprexa's safety and efficacy, resulting in millions of dollars in excess pharmaceutical costs. Hagens Berman served as outside counsel to Attorney General Richard Blumenthal.

*State of Connecticut v. Eli Lilly & Co.*, E.D.N.Y., Civil Action No. 08-cv-955-JBW.

## PUBLICATIONS

> "How Mandatory Arbitration Agreements and Class Action Waivers Undermine Consumer Rights and Why We Need Congress to Act," Harvard Law and Policy Review, August 2015

## PERSONAL INSIGHT

Unlike many of her colleagues at HBSS, Lauren does not run marathons – unless chasing after her three children counts. Lauren did wrestle in college but refused to don the wrestling singlet. Whenever she can, Lauren rock climbs with her in-laws, breathes deeply at yoga, and hosts dinner parties to, despite usual advice, try totally new recipes. She also keeps the pizza delivery guy on speed dial as back-up for such occasions.

HAGENS BERMAN SOBOL SHAPIRO LLP



PARTNER

# Kristen A. Johnson

*Public Justice nominated Ms. Johnson and the rest of the Neurontin trial team for Trial Lawyer of the Year for securing a $142 million verdict against Pfizer for suppressing and manipulating results of scientific studies.*

**CONTACT**

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1961 office
(617) 482-3003 fax
kristenjp@hbsslaw.com

**YEARS OF EXPERIENCE**

> 14

**PRACTICE AREAS**

> Class Actions
> Consumer Rights
> RICO
> Antitrust

**BAR ADMISSIONS**

> Massachusetts

**COURT ADMISSIONS**

> U.S. District Court, District of Massachusetts
> First Circuit Court of Appeals

**EDUCATION**

> Boston College Law School, J.D.
> Dartmouth College, *cum laude*, B.A.

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> Court-appointed lead counsel for the proposed class of direct purchasers in multidistrict litigation alleging that brand company Merck and generic company Glenmark struck an anticompetitive pay-for-delay agreement to resolve patent-infringement litigation over the drug Zetia. In re Zetia Antitrust Litigation, 2:18-md-2836, E.D. Va., ECF No. 105.

> Member of the HBSS team litigating antitrust claims on behalf of a proposed class of direct purchasers of brand and generic Glumetza.  In re Glumetza Antitrust Litigation, 3:19-cv-05822, N.D. Cal.

> Working with experts in In re: Ranbaxy Generic Drug Application Antitrust Litigation, 1:19-md-02878, D. Mass.

> Instrumental in new case investigation work directed to combating waste, fraud, and pricing abuse in the pharmaceutical industry.

## RECENT SUCCESS

> The First Circuit reversed a district court's dismissal of antitrust litigation premised on wrongfully listing patents covering insulin injector pens in FDA's Orange Book. In re Lantus Direct Purchaser Antitrust Litigation, 18-cv-2086, 1st Cir., Feb. 13, 2020.

> Directed HBSS's litigation efforts, as co-lead counsel for the certified class of direct purchasers, and ran the patent team through the run up to trial in In re Loestrin 24 Fe Antitrust Litigation. The parties have reached a proposed $120 million settlement shortly before trial. In re Loestrin 24 Fe Antitrust Litigation, 1:13-md-02472, D.R.I., ECF Nos. 10, 1050.

> Court-appointed Interim lead/liaison class counsel for the proposed direct purchaser class in multidistrict litigation alleging that Allergan engaged in an anticompetitive scheme to delay generic versions of Restasis from coming to market. The parties have reached a proposed $51.25 million settlement on behalf of the proposed settlement class of direct purchasers of the drug Restasis, In re Restasis Antitrust Litigation, 18-md-2819, E.D.N.Y., ECF No. 50.

## LEGAL ACTIVITIES

> Public Justice, Class Action Preservation Committee
> American Association for Justice

## RECOGNITION

> In 2014 and 2015, the National Law Journal honored Ms. Johnson as one of Boston's Rising Stars, one of 40 outstanding lawyers under 40.

PARTNER

# Kristen A. Johnson

› In 2020, Lawdragon named Ms. Johnson one of 500 Leading Lawyers in America, Plaintiff Financial Lawyers.

› In 2011, Public Justice nominated Ms. Johnson and the rest of the Neurontin trial team for Trial Lawyer of the Year for their work in securing a $142 million verdict against Pfizer for suppressing and manipulating the results of scientific studies that showed Neurontin did not work to treat the off-label indications Pfizer was heavily promoting.

## NOTABLE CASES

› $94 million settlement for the certified class of direct purchasers in In re Celebrex (Celecoxib) Antitrust Litigation, 2:13-cv-361, E.D. Va., ECF Nos. 64, 455 (court-appointed co-lead counsel).

› $98 million settlement for the direct purchaser class in In re Prograf Antitrust Litigation, D. Mass., MDL No. 2242 (team member).

› Personally appointed alternate lead counsel in the In re New England Compounding Pharmacy Litigation Multidistrict Litigation, 12-md-2419, D. Mass. During the nascent stages of the MDL, the court appointed Ms. Johnson liaison counsel to speak for the hundreds of victims who contracted fungal meningitis or suffered other serious health problems as a result of receiving contaminated products made and sold by NECC. This case resulted in a $189+ million settlement on behalf of tort victims.

› Member of the trial team that achieved a $142 million civil RICO verdict against Pfizer for suppressing and manipulating results of scientific studies concerning the drug Neurontin. Post-trial, the third-party payer class settled with Pfizer for an additional $325 million. In re Neurontin Marketing, Sales Practices, and Products Liability Litigation, D. Mass., MDL No. 1629.

› $150 million settlement for the direct purchaser class in In re Flonase Antitrust Litigation, E.D. Pa., 08-cv-3149 (team member).

## PERSONAL INSIGHT

Ms. Johnson grew up in a family law practice (they literally turned a closet into a playroom) in Canfield, Ohio. Her grandfather, uncle, father, brother and sister are all lawyers, all practice together, and her mother runs the law office. Ms. Johnson's career choice was perhaps inevitable, though her departure for Boston makes her a bit of a black sheep.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Sean R. Matt

*Leads the firm's innovation in organizing and prosecuting individual class cases across many states involving the same defendants and similar factual and legal issues, an approach that continues to be a key factor in the firm's success*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9327 office
(206) 623-0594 fax
sean@hbsslaw.com

**YEARS OF EXPERIENCE**

> 29

**PRACTICE AREAS**

> Securities Litigation
> Consumer Rights
> Antitrust Litigation
> Insurance
> Products Liability

**INDUSTRY EXPERIENCE**

> Complex Financial Instruments
> Investments
> Pharmaceuticals
> Automotive

**COURT ADMISSIONS**

> Supreme Court of Washington
> U.S. District Court, Western District of Washington
> U.S. District Court, District of Colorado
> Ninth Circuit U.S. Court of Appeals

**EDUCATION**

> Indiana University, B.S., Finance, Highest Distinction, 1988
> University of Oregon School of Law, J.D., Order of the Coif (top 10%), Associate Editor of the Law Review, 1992

**CURRENT ROLE**

> Partner, Hagens Berman Sobol Shapiro LLP, since its founding in 1993

> Practice focuses on multi-state and nationwide class actions and complex commercial litigation encompassing securities and finance, consumer, antitrust, insurance and products

> Diverse experience in most of the firm's practice areas, involving appearances in state and federal courts across the country at both the trial and appellate levels

> Key member of the firm's securities litigation team, most recently co-leading the prosecution and settlement of the *In re Charles Schwab Securities Litigation*, the *In re Oppenheimer Champion Income Fund Securities Class Actions* and the *Oppenheimer Core Bond Fund Class Action Litigation*

> Key member of the firm's pharmaceutical litigation team that confronts unfair and deceptive pricing and marketing practices in the drug and dietary supplement industries including Average Wholesale Price Litigation, the *First Databank/McKesson Pricing Fraud Litigation* and the *Enzyte Litigation*

> Key member of the firm's automobile defect litigation team

**RECOGNITION**

> In 2014, Public Justice nominated Mr. Matt and the *In re Toyota Motor Corp. Sudden, Unintended Acceleration* team for the Trial Lawyer of the Year Award for their work in securing a $1.6 billion settlement for car owners.

> In 2020, Lawdragon named Mr. Matt one of 500 Leading Lawyers in America, Plaintiff Financial Lawyers.

**PUBLICATIONS**

> Providing a Model Responsive to the Needs of Small Businesses at Formation: A Focus on Ex Ante Flexibility and Predictability, 71 Oregon Law Review 631, 1992

**NOTABLE CASES**

> *Mercedes Emissions* ($763 settlement)

> *In re Charles Schwab Securities Litigation* ($235 million settlement)

> *In re Oppenheimer Champion Income Fund Securities Fraud Class Actions* ($52.5 million proposed settlement)

> *Oppenheimer Core Bond Fund Class Action Litigation* ($47.5 million settlement)

> *Morrison Knudsen and Costco Wholesale Corp. Securities Litigation*

**PARTNER**

# Sean R. Matt

> *In re Pharmaceutical Industry Average Wholesale Price Litigation* ($338 million settlement)

> *In re Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices, and Products Liability Litigation*

> *In re Checking Account Overdraft* cases pending against many of the country's largest banks

> *Washington State Ferry Litigation*, which resulted in one of the most favorable settlements in class litigation in the history of the state of Washington

> *Microsoft Consumer Antitrust* cases

> State Attorneys General *Tobacco Litigation*, assisted with client liaison responsibilities, working closely with assistant attorneys general in Oregon, Ohio, Arizona, Alaska and New York, as well as assisting in all litigation matters

**PERSONAL INSIGHT**

Sean, whose four-man team won cycling's prestigious Race Across America with a time of six days and three hours, still occasionally rides a bike.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Shana E. Scarlett

*Shana has achieved hundreds of millions of dollars in recovery for classes in antitrust matters, and has been named a Northern California Super Lawyer and top California antitrust attorney.*

**CONTACT**

715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
shanas@hbsslaw.com

**YEARS OF EXPERIENCE**

> 20

**PRACTICE AREAS**

> Antitrust Litigation
> Consumer Protection
> Securities Litigation

**INDUSTRY EXPERIENCE**

> Technology Companies
> Internet Companies
> Agricultural Companies

**BAR ADMISSIONS**

> California

**COURT ADMISSIONS**

> U.S. District Courts for the Northern, Southern, Eastern and Central Districts of California
> U.S. Court of Appeals, Second Circuit
> U.S. Court of Appeals, Ninth Circuit
> U.S. Court of Appeals, Federal Circuit

**EDUCATION**

> Stanford Law School, J.D.
> University of British Columbia, B.A.

## CURRENT ROLE

> Partner & Management Committee Member, Hagens Berman Sobol Shapiro LLP
> Managing Partner of Hagens Berman's Berkeley office
> Practice is devoted entirely to representing plaintiffs in complex litigation, and primarily in the areas of antitrust and unfair competition

## RECENT SUCCESS

> Ms. Scarlett has played a leading role in obtaining sizable settlements for antitrust plaintiffs in the following cases:

- In re Broiler Chicken Antitrust Litig., No. 16-CV-08637 (N.D. Ill.) (co-lead counsel for indirect purchaser class; recovery to date of $106 million)

- In re Animation Workers Antitrust Litig., No. 14-cv-4062 (N.D. Cal.) (team at Hagens Berman acting as co-lead counsel for class of workers; recovery of nearly $169 million)

- In re Lithium Ion Batteries Antitrust Litig., No. 13-md-02420 (N.D. Cal.) (team at Hagens Berman acting as co-lead counsel for indirect purchaser class; recovery of $113.45 million)

- In re EBooks Antitrust Litig., No. 11-md-02293 (S.D.N.Y.) (team at Hagens Berman acting as co-lead counsel for indirect purchaser class; recovery of $568 million)

- In re Optical Disk Drive Antitrust Litig., No. 10-md-02143 (N.D. Cal.) (team at Hagens Berman acting as lead counsel for indirect purchaser class; recovery of $205 million)

- In re Railway Industry Employee No-Poach Antitrust Litigation, MDL No. 2850 (W.D. Pa.) (team at Hagens Berman on executive committee; recovery of $48.95 million)

## RECOGNITION

> Top Antitrust Attorney, *Daily Journal of California*, 2021
> Northern California Super Lawyer, 2013 – 2021
> Lawdragon 500 Leading Lawyers in America, Plaintiff Financial Lawyers, 2020 – 2021
> Band 2 Ranking by Chambers and Partners, 2020; Band 1 Ranking, 2021
> 2021 Top 100 Civil Plaintiff Trial Lawyers in California, The National Trial Lawyers
> Lawdragon Leading Plaintiff Lawyer, 2020
> Rising Star Award for Northern California, Super Lawyers, 2009 – 2011

## EXPERIENCE

> Associate, Coughlin Stoia Geller Rudman & Robbins LLP (2004-2007)
> Associate, Milberg Weiss Bershad Hynes & Lerach LLP (2002-2004)
> Associate, Lieff Cabraser Heimann & Bernstein LLP (2001-2002)

## LEGAL ACTIVITIES

> Panelist, American Antitrust Institute, Taken and Defending Depositions of Economists in Panelist, American Antitrust Institute, Taken and Defending Depositions of Economists in Private Class Actions (November 2019)

HAGENS BERMAN SOBOL SHAPIRO LLP

PARTNER

# Shana E. Scarlett

> Panelist, American Bar Association, Key Considerations for Working with Expert Witnesses in Class Actions (September 2019)

> Panelist, American Antitrust Institute, The Consumer and Food Sovereignty: Concentration and its Effects on Food Prices, Choice, and Quality (December 2018)

> Panelist, Complex Litigation E-Discovery Forum: Tar and Validation Protocols (September 2018)

> Panelist, Civil Law Symposium: Class Actions for the Northern District Practice Program (September 2018) (spoke at the request of Judge Gonzalez Rogers on distribution of settlements and best practices of notice)

> Panelist, The Impact Fund, Advanced Class Notice Issues (August 2018)

> Panelist, American Bar Association Meeting: Procedural Steps and Pitfalls in Antitrust Class Actions (May 2018)

> Panelist, Northern District Judicial Conference: Class Actions (April 2018)

> Panelist, Class Certification – Making Sense of Class Certification Doctrine, Economics and Econometrics, American Antitrust Institute (Nov. 2017)

## NOTABLE CASES

> Ms. Scarlett is also serving as lead or co-lead class counsel in the following cases currently being litigated:

- In re Pork Antitrust Litig., No. 18-CV-01776 (D. Minn.) (co-lead counsel for indirect purchaser class)

- In re Beef Purchasers Antitrust Litig. (Peterson v. JBS USA Food Co. Holdings et al.), No. 0:19-cv-01129 (D. Minn.) (co-lead counsel for indirect purchaser class)

- In re Turkey Antitrust Litig., No. 1:19-cv-08318 (N.D. Ill.) (co-lead counsel for direct purchaser class)

- Jien v. Perdue Farms, Inc., No. 19-cv-2521 (D. Md.) (co-lead counsel for class of hourly and salaried workers)

## PERSONAL INSIGHT

*Shana is Canadian and the daughter of the noted Canadian jurist, the Hon. Edward D. Scarlett. When not in the Berkeley office of Hagens Berman, Shana usually can be found in Canada with her four sisters, nine nieces and nephews.*

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Leonard W. Aragon

*Before attending college, Mr. Aragon fulfilled his dream as a scout for the 2/68 Armored Tank Battalion.*

**CONTACT**

11 West Jefferson St.
Suite 1000
Phoenix, AZ 85003

(602) 840-5900 office
(602) 840-3012 fax
leonard@hbsslaw.com

**YEARS OF EXPERIENCE**
> 20

**PRACTICE AREAS**
> Commercial Litigation
> Mass Tort
> Appellate Advocacy
> Personal Injury

**COURT ADMISSIONS**
> U.S. District Court, District of Arizona
> U.S. District Court, District of Colorado

**EDUCATION**
> Stanford Law School, J.D., 2001
> Arizona State University, B.A., History and Political Science, summa *cum laude*, 1998

**INDUSTRY EXPERIENCE**
> Consumer Fraud
> Software
> Sports Law
> Health Care
> Pharmaceuticals
> Election Law
> Gambling
> Administrative Procedures Act

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> Practice focuses on nationwide class actions and other complex litigation

> Currently counsel for plaintiffs in the highly publicized cases *Keller v. Electronic Arts* and *In re NCAA Student-Athlete Name and Likeness Licensing Litigation* which alleges that video game manufacturer Electronic Arts, the National Collegiate Athletic Association, and the Collegiate Licensing Company used the names, images and likenesses of student-athletes in violation of state right of publicity laws and the NCAA's contractual agreements with the student-athletes. The plaintiffs reached a settlement with EA and the CLC in May for $40 million and reached a settlement in June with the NCAA for $20 million. The parties are in the process of seeking approval from the Court for the two settlements.

## RECENT SUCCESS

> Multimillion-dollar jury verdict believed to be the largest in Columbiana County, Ohio history

> Multimillion-dollar class-action settlement on behalf of a nationwide class of student-athletes whose images were used on a website affiliated with CBS Interactive without their permission or compensation

> Obtained two jury verdicts in favor of the original developer of the Madden Football video game franchise in phased trial over unpaid royalties

## RECOGNITION

> Super Lawyers, Rising Star: Class Action/Mass Tort

## LEGAL ACTIVITIES

> Adjunct Professor, Sandra Day O'Connor College of Law, Arizona State University

> State Bar of Arizona Bar Leadership Institute Class I

> Pro bono work in insurance, immigration, family and contract law

## NOTABLE CASES

> *In re NCAA Student-Athlete Name and Likeness Licensing Litigation*
> *Keller v. Electronic Arts Inc.*
> *Antonick v. Electronic Arts Inc.*
> *In re Swift Transportation Co., Inc.*
> *Hunter v. Hyundai Motor America*
> *Jim Brown v. NCAA; Liebich v. Maricopa County Community College District*
> *Liebich v. Maricopa County Community College District*

## PERSONAL INSIGHT

Before entering the practice of law, Mr. Aragon was a scout for the 2/68 Armored Tank Battalion, communications director for a successful congressional campaign, and waited on season tickets holders at America West Arena so that he could secretly watch the Phoenix Suns.



**PARTNER**

# Gregory T. Arnold

*Greg devotes his practice to pursuing remedies for those injured by antitrust violations, particularly within the pharmaceutical industry.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1954 office
(617) 482-3003 fax
grega@hbsslaw.com

**YEARS OF EXPERIENCE**
› 25

**PRACTICE AREAS**
› Antitrust Litigation
› Personal Injury Litigation

**BAR ADMISSIONS**
› Massachusetts
› U.S. District Court, District of Massachusetts
› Court of Appeals, 2nd Circuit

**EDUCATION**
› Fairfield University, B.S., Marketing, 1991
› Villanova University School of Law, J.D., 1996 (served on Law Review)

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro LLP

› Practice focuses on prosecution of large-scale, nationwide class actions, primarily against the pharmaceutical industry

› Works on behalf of large health care providers, seeking recoveries from tortfeasors associated with payments the providers make as a result of the harm they have caused

› Directs Hagens Berman's work on numerous pending direct purchaser class-action cases, including In re Ranbaxy Generic Drug Application Antitrust Litigation, In re Actos Direct Purchaser Antitrust Litigation, In re Lipitor Antitrust Litigation, and In re Effexor XR Antitrust Litigation, as well as multiple actions brought on behalf of end payors, including Louisiana Health Service & Indemnity Comp., et al. v. Janssen Biotech, Inc., et al., and Staley, et al. v. Gilead Sciences, Inc. et al.,

## RECENT SUCCESS

› Part of a team that secured substantial recoveries on behalf of a class of direct purchasers in connection with wrongfully delayed entry of generic versions of various pharmaceutical drugs

› Defeated motion to dismiss in case alleging misconduct on the part of a large Indian generic pharmaceutical manufacturer which caused delays in generic competition on multiple drugs with billions of dollars of annual sales

## EXPERIENCE

› Income Partner, Litigation Department for a large Boston-based law firm

## NOTABLE CASES

› Bankruptcy-related litigation

 - Lead efforts on behalf of three law firms protecting the interests of more than 25,000 claimants suffering from asbestos-related diseases to block a proposed plan of reorganization. During more than five years of litigation, Mr. Arnold succeeded in forcing numerous changes to the proposed plan, including the voting methodology, amount of contribution and distributions. He pursued several interlocutory appeals throughout the case and oversaw and managed all aspects of this complex litigation, culminating in a successful 20-day bench trial conducted in the bankruptcy court for the Southern District of New York, after which the court rejected the proposed bankruptcy plan, thereby securing a substantial benefit for the clients.

 - One of a team of lawyers representing the interests of the Ad Hoc Committee of Trade Creditors in the In re WorldCom matter, resulting in increasing our clients' recoveries by nearly 50 percent.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER**

# Gregory Arnold

› Mass Torts/Class Actions

- Played pivotal role in representing the Commonwealth of Massachusetts in landmark litigation against the Tobacco Industry, including establishing personal jurisdiction in Massachusetts over the United Kingdom-based parent company to Brown & Williamson. This work product, as well as the resulting court decision, was relied upon by Attorneys General throughout the country in their cases against the tobacco Industry.

- Following the Commonwealth of Massachusetts' action, lead efforts in pursuing a nationwide class action on behalf of all persons injured as a result of the tobacco industry's misconduct.

- Successfully defended a class-action case brought against a major credit card issuer, obtaining a denial of class certification and dismissal of individual's claims.

› Complex Financial Litigation

- Successfully represented a group of more than 65 investors in offshore hedge funds, pursuing recoveries for more than $600 million of invested capital lost due to fraudulent practices of hedge fund manager.

› General Commercial Litigation

- Represented former attorney whose malpractice insurer had refused defense and indemnity after an office worker embezzled millions of dollars in client funds. Following a five-week Superior Court trial, secured a verdict in favor of the client, holding the insurance company responsible for more than $2 million in liability to the insured's former client. Successfully defended insurer's appeal of the trial court decision in the Appeals Court. Subsequently brought a case against the insurance company under Chapter 93a, resulting in a multimillion-dollar recovery for the client.

- Obtained a substantial recovery for a client whose intellectual property was wrongfully assigned to a third party. Achieved a pre-trial settlement with the assigning party while pursuing a bench trial in Middlesex Superior Court against the party using the software.

- Served as "first chair" in a complex, multi-week bench trial in federal court over breach of multimillion-dollar commercial contract concerning sale of radiology equipment, including prevailing on counterclaim seeking to impose multimillion-dollar liability.

› Patent Litigation

- Represented national and international clients on a full range of patent litigation issues, including trials.

- Successful litigator before the United States International Trade Commission, including obtaining favorable outcome for a client protecting their intellectual property rights against an infringer based in Sweden.

› Labor and Employment Litigation

- Defended client interests in a variety of matters, including those involving non-competition agreements, wrongful terminations, and harassment claims.

- Successfully represented companies enforcing non-compete agreements against former employees, as well as new employers/former employees in avoiding the terms of non-compete agreements.

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER**

# Gregory Arnold

- Handled trials before administrative bodies, including the U.S. Department of Labor, including defending a client against claims made under the Surface Transportation Assistance Act following the termination of an employee/truck driver.

› Other Litigation

- Represented client in an eminent domain trial, resulting in a jury award more than 10 times the Commonwealth's pro tanto offer.

**PERSONAL INSIGHT**

Greg is married with three children and lives in Mansfield, Mass. He played varsity ice hockey in college.



**PARTNER**

# Ian M. Bauer

*Mr. Bauer has been at the forefront of child and social welfare policymaking and litigation in Washington State over the past decade, and has extensive experience in litigation involving abuse, neglect and exploitation of children and vulnerable adults.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9377 office
(206) 623-0594 fax
ianb@hbsslaw.com

**YEARS OF EXPERIENCE**
> 16

**PRACTICE AREAS**
> Personal Injury Litigation
> Civil Rights

**BAR ADMISSIONS**
> Washington

**COURT ADMISSIONS**
> U.S. District Court, Western District of Washington
> U.S. District Court, Eastern District of Washington
> United State Bankruptcy Court for the Western District of Washington
> Ninth Circuit Court of Appeals

**EDUCATION**
> Connecticut College, B.A., 1999
> Seattle University School of Law, J.D., *magna cum laude*, 2004

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on personal injury and civil rights cases

## RECENT SUCCESS

Mr. Bauer has litigated numerous multimillion-dollar cases involving children and vulnerable adults who have suffered profound abuse, neglect or exploitation. Recent recoveries include:

> Settlement on behalf of five children abused and neglected by their biological parents ($9.75 million
> Settlement on behalf of a developmentally-disabled man who was subjected to extensive neglect and financial exploitation ($8.0 million)
> Settlement on behalf of a developmentally-disabled woman who was abused, neglected and financially exploited by her state-paid, in-home caregiver ($5.52 million)
> Settlement on behalf of a young child who was abused and neglected by his biological parents ($5.5 million)
> Settlement on behalf of a young man who was abused and neglected by a non-relative caregiver ($4.0 million)
> Settlement on behalf of a young child who was abused and neglected by her biological mother ($4.0 million)
> Settlement on behalf of a young woman who was abused and neglected by a non-relative caregiver ($3.0 million)
> Settlement on behalf of an infant abused in day care setting ($2.84 million)
> Settlement on behalf of a developmentally-disabled woman abused and neglected by her state-paid, in-home caregiver ($2.5 million)
> Settlement on behalf of a developmentally-disabled woman who was sexually and financially exploited by her state-paid, in-home caregiver ($2.4 million)
> Settlement on behalf of a young woman sexually abused by her biological father ($2.0 million)
> Settlement on behalf of a vulnerable woman sexually assaulted in a hospital emergency room ($1.2 million)

## RECOGNITION

> Mr. Bauer has received an AV rating from Martindale-Hubbell, the highest peer-reviewed national rating a lawyer can obtain, reflecting a preeminent legal ability and exceptional ethical standards.
> Rising Star, Washington Law & Politics Magazine (2009, 2016, 2017)

## EXPERIENCE

Prior to joining Hagens Berman, Mr. Bauer's served as an Assistant Attorney General with the Washington State Attorney General's Office. In this role, Mr. Bauer coordinated the defense of civil rights and tort litigation against DSHS, WSDOT, WSP and other state agencies, and supervised two teams of highly-

**PARTNER**

# Ian M. Bauer

experienced attorneys and professional staff. Mr. Bauer also carried a significant caseload of high-profile tort and civil rights cases, as well as cases involving the operation and funding of Washington's foster care, mental health and public assistance systems. Mr. Bauer also advised executive-level agency staff and state risk managers on a wide variety of complex legal issues, including tactical litigation decisions, the implications of legislative, judicial, political and policy decisions, and emergent situations involving the risk of significant exposure.

**LEGAL ACTIVITIES**

› Member, Washington Association for Justice

› Member, American Association for Justice

**PERSONAL INSIGHT**

Mr. Bauer is a former collegiate soccer player who continues to follow the game religiously.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Elaine T. Byszewski

*Litigated Milk Antitrust from complaint filing to settlement of $52 million*

**CONTACT**

301 North Lake Ave.
Suite 920
Pasadena, CA 91101

(213) 330-7149 office
(213) 330-7152 fax
elaine@hbsslaw.com

**YEARS OF EXPERIENCE**
> 19

**PRACTICE AREAS**
> Consumer Protection
> Qui Tam
> Antitrust Litigation
> Appellate

**BAR ADMISSIONS**
> State Bar of California

**COURT ADMISSIONS**
> U.S. District Court for the Central District of California
> U.S. District Court for the Northern District of California
> U.S. District Court for the Southern District of California
> U.S. Court of Appeals for the Ninth Circuit
> U.S. District Court for the Eastern District of California

**EDUCATION**
> Harvard Law School, J.D., *cum laude*, 2002
> University of Southern California, B.S., Public Policy, summa *cum laude*, 1999

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> Ms. Byszewski has litigated a number of complex class actions on behalf of consumers, employees and whistleblowers resulting in multimillion-dollar settlements, including cases against Toyota, Ford, AstraZeneca Pharmaceuticals, Berkeley Premium Nutraceuticals, Solvay Pharmaceuticals, Costco, Apple and KB Homes.

> She also litigated a multi-state antitrust action against major dairy cooperatives for colluding in the premature slaughter of a half a million cows to drive up the price of milk, which the defendants described in their attempted petition for review to the United States Supreme Court as "one of the most expensive classes in history."

> Currently, Ms. Byszewski focuses her practice on brief writing for a wide variety of firm cases, including:

   - Auto defect cases;

   - College refund cases seeking return of tuition paid for promised in-person and on campus education; and

   - Antitrust cases, including collusion in the agriculture industry and Hotels Antitrust, a conspiracy to eliminate competition for online search ads using branded keywords.

## RECENT SUCCESS

> Drafted petition for en banc review in *Hyundai/Kia Fuel Economy Litig..*, which was granted and resulted in affirmance of the nationwide class action settlement in 2019.

> Litigated *Milk Antitrust* from complaint filing to settlement of $52 million and received the American Antitrust Institute's 2018 award for Outstanding Antitrust Litigation Achievement in Private Law Practice

> Member of litigation team that settled *Toyota Unintended Acceleration Litigation* for $1.6 billion and was a finalist for Public Justice's 2014 Trial Lawyer of the Year award

## NOTABLE CASES

> *Dairy Cooperatives Antitrust Litigation*

> *Toyota Unintended Acceleration*

> *Hyundai/Kia*

> *Ford Spark Plugs*

> *AstraZeneca Pharmaceuticals (Nexium) Litigation*

**PARTNER**

# Elaine T. Byszewski

> *Merck (Vioxx) Litigation*

> *Berkeley Nutraceuticals (Enzyte) Litigation*

> *Solvay Pharmaceuticals (Estratest) Litigation*

> *Apple iPod Litigation*

> *Costco Wage and Hour Litigation*

## EXPERIENCE

> Prior to joining Hagens Berman, Ms. Byszewski focused her practice on labor and employment litigation and counseling. During law school she worked in the trial division of the office of the Attorney General of Massachusetts.

## PUBLICATIONS

> "Valuing Companion Animals in Wrongful Death Cases: A Survey of Current Court and Legislative Action and A Suggestion for Valuing Loss of Companionship," Animal Law Review, 2003, Winner of the Animal Law Review's 5th Annual Student Writing Competition

> "What's in the Wine? A History of FDA's Role," Food and Drug Law Journal, 2002

> "ERISA and RICO: New Tools for HMO Litigators," Journal of Law, Medicine & Ethics, 2000

## PERSONAL INSIGHT

Ms. Byszewski enjoys spending time outdoors with her husband and their two sons, whether swimming, hiking or scootering around the neighborhood.



**PARTNER**

# John DeStefano

*Mr. DeStefano takes special pride in protecting the public against broad-based frauds and swindles and the corruption of honest enterprise.*

**CONTACT**

11 West Jefferson St.
Suite 1000
Phoenix, AZ 85003

(602) 224-2628 office
(602) 840-3012 fax
johnd@hbsslaw.com

**PRACTICE AREAS**

> Consumer Protection
> Commercial Litigation
> Privacy Rights
> Appellate Advocacy

**BAR ADMISSIONS**

> U.S. Supreme Court
> U.S. Court of Appeals, Ninth Circuit
> U.S. Court of Appeals, Tenth Circuit
> U.S. District Court, District of Arizona
> Supreme Court of Arizona

**EDUCATION**

> University of Arizona Law School, J.D., Senior Managing Editor, Arizona Law Review
> Harvard University, B.A., Classics

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on consumer, insurance, and antitrust class actions as well as appellate representation

## RECENT SUCCESS

> Obtained court approval of $400 million settlement to compensate Hyundai and Kia owners for misstatement of EPA fuel economy ratings. Settlement payments averaged $353 for Hyundai owners and $667 for Kia owners.
> Obtained appellate reversal of judgment for defendant in multimillion-dollar business ownership dispute
> In class action against Liberty Mutual insurance for deceptively reducing payments to accident victims for the value of their totaled vehicles, defeated motion to dismiss so that all claims can proceed

## EXPERIENCE

> Snell & Wilmer LLP 2009-2013
> American Inns of Court Pegasus Scholar 2012: study of commercial, media, and privacy law with barristers and judges in the U.K.
> U.S. District Court for the District of Arizona, Law Clerk to the Hon. Neil V. Wake 2008-2009
> U.S. Court of Appeals for the Ninth Circuit, Law Clerk to the Hon. William C. Canby, Jr. 2007-2008

## RECOGNITION

> Super Lawyers, Rising Star: Class Action/Mass Tort 2015 - 2017
> Arizona Foundation for Legal Services & Education, Top Pro Bono Attorneys in Arizona Award 2013

## NOTABLE CASES

> *In re Pre-Filled Propane Tank Antitrust Litigation*
> *In re Hyundai & Kia Fuel Economy Litigation*
> *Jim Brown v. Electronic Arts Inc.*
> *In re NCAA Student-Athlete Name and Likeness Licensing Litigation*
> *Antonick v. Electronic Arts Inc.*
> *In re Swift Transportation Co., Inc.*
> Represented an international human rights organization as amicus curiae in the U.S. Supreme Court case Moloney v. United States, opposing the enforcement of a foreign law enforcement subpoena for confidential academic research in the U.S. (pro bono)

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER**

# John DeStefano

> *Olberg v. Allstate Insurance Co.*

> *Lundquist v. First National Insurance Company of America*

> *Gunn v. Continental Casualty Co.*

**LEGAL ACTIVITIES**

> Treasurer, American Inns of Court

> Program Chair (current), Treasurer (past), Lorna Lockwood American Inn of Court

> American Association for Justice

**PERSONAL INSIGHT**

When John's great-grandfather came from Italy to Boston, he lost his life savings to a man he met named Charles Ponzi. A century later, John takes special pride in protecting the public against broad-based frauds and swindles and the corruption of honest enterprise.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Catherine Y.N. Gannon

*Super Lawyers magazine has recognized Ms. Gannon as a "Rising Star" in Washington state from 2016 to 2021.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9319 office
(206) 623-0594 fax
catherineg@hbsslaw.com

**YEARS OF EXPERIENCE**
> 13

**PRACTICE AREAS**
> Securities and Antitrust
> Consumer Protection

**BAR ADMISSIONS**
> Washington
> New York
> Ontario (Canada)

**EDUCATION**
> York University, Osgoode Hall Law School, Senior Editor, Osgoode Hall Law Journal J.D., 2008
> Carleton University, Bachelor of Public Affairs and Policy Management, *summa cum laude*, 2005

**CURRENT ROLE**
> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on securities and antitrust matters, as well as nationwide consumer protection cases involving large corporations
> Extensive experience working with expert witnesses, often in economic and other highly technical areas

**NOTABLE CASES**
> *Volkswagen/Audi/Porsche Diesel Emissions Scandal*
> *Aequitas Capital Management Securities Litigation*
> *Insulin Overpricing*
> *In re MyFord Touch Consumer Litigation*
> *NCAA Grant-In-Aid Cap Antitrust Litigation*
> *Ford Shelby GT350 Mustang Overheating*

**EXPERIENCE**
> Weil, Gotshal and Manges LLP, New York, New York, Securities Litigation and Corporate Governance Group
> McCarthy Tétrault LLP, Toronto, Canada, Complex Commercial Litigation Group
> Department of Finance, Government of Canada, International Trade and Finance group with an emphasis on economic and trade negotiations at the G-20, IMF and the Paris Club

**LEGAL ACTIVITIES**
> iVice President, Board of Directors, Eastside Legal Assistance Program (ELAP)
> Ms. Gannon maintains a broad pro bono practice with an emphasis on healthcare and disability rights. She has successfully served as lead counsel seeking access to specialized education programs for autistic students in the New York City public school district and has repeatedly advocated for prisoners with mental health needs. Ms. Gannon has also served as a volunteer attorney for both Legal Voice and Disability Rights Washington.
> Volunteer, Disability Rights Washington
> Broad pro bono practice with an emphasis on healthcare and disability rights. Successfully served as lead counsel seeking access to specialized education programs for autistic students in the New York City public school district and has repeatedly advocated for prisoners with mental health needs.

**RECOGNITION**
> Rising Star, Washington Super Lawyers, 2016-2021

**PUBLICATIONS**
> Co-author of the American Bar Association's "A Practitioner's Guide to Class Actions – Vermont Chapter" (2017)

HAGENS BERMAN SOBOL SHAPIRO LLP

PARTNER

# Catherine Y.N. Gannon

> "Designing a New Playbook for the New Paradigm: Global Securities Litigation and Regulation," (2011) Harvard Law School Forum on Corporate Governance and Financial Regulation

> "Legal Vulnerability of Bioethicists in Canada: Is a New Era Upon Us?" (2010) 30 Health Law in Canada 132

> "The Threat of the Oppression Remedy to Reorganizing Insolvent Corporations," (2009) Annual Review of Insolvency Law 429 (with Stephanie Ben-Ishai)

## PERSONAL INSIGHT

Ms. Gannon previously worked at leading law firms in both New York City and Toronto prior to joining Hagens Berman in Seattle. Outside of work, Ms. Gannon serves on the board of directors for the Eastside Legal Assistance Program, which provides pro bono civil legal services in the greater Seattle area. She has also volunteered with organizations such as Legal Voice, Disability Rights Washington, Advocates for Children of New York and The Innocence Project. A seasoned backpacker, Ms. Gannon once spent six months traveling to more than a dozen countries across five continents. She is fluent in French and can still pack a suitcase in less than 5 minutes.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Lucas E. Gilmore

*Dedicated plaintiff attorney with more than a decade of experience prosecuting securities fraud, shareholder derivative, antitrust, and consumer class actions.*

**CONTACT**
715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
lucasg@hbsslaw.com

**YEARS OF EXPERIENCE**
> 11

**PRACTICE AREAS**
> Securities

**BAR ADMISSIONS**
> California

**COURT ADMISSIONS**
> U.S. District Court for the Northern District of California
> U.S. District Court for the Northern District of California (Bankruptcy Court)
> U.S. District Court for the Central District of California
> U.S. District Court for the Southern District of California
> U.S. Court of Appeals, Ninth Circuit
> U.S. Court of Appeals, Second Circuit

**EDUCATION**
> University of California Hastings College of the Law, JD, 2007
> Vanderbilt University, BA, *cum laude*, 2002

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP
> Advises institutional, government and individual investors on issues related to corporate governance, shareholder rights and securities litigation
> Key member of the firm's investor fraud team in which he, along with a group of attorneys, financial analysts, and investigators, counsels the firm's investor clients on their legal claims and prosecutes financial fraud cases

## EXPERIENCE

> Litigated dozens of securities class actions against the largest companies and banks, including BNY Mellon, BP, Citibank, Deutsche Bank, HSBC, Quality Systems, Symantec, U.S. Bank and Wells Fargo
> Prosecuted a number of cases related to the financial crisis, including several actions arising out of the issuance of residential mortgage-backed securities and other complex financial products
> Represented litigants in all phases of litigation, at both the trial court and appellate levels

## LEGAL ACTIVITIES

> Member, National Association of Public Pension Attorneys (NAPPA)
> Member, State Association of County Retirement Systems (SACRS)

## RECOGNITION

> Super Lawyers, Rising Star: Securities 2014 - 2017

## PUBLICATIONS

> "The Fraud-on-the-Market Presumption Is Alive and Well," Association of Business Trial Lawyer, San Diego, ABTL Report, Fall 2014

## PERSONAL INSIGHT

Outside of the office, Mr. Gilmore enjoys boxing and serving as Defensive Coordinator of his sons' flag football teams.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Ben Harrington

*Ben focuses on challenging fraudulent business practices and enforcing antitrust laws, drawing from his extensive experience representing both plaintiffs and defendants at all stages of litigation.*

**CONTACT**

715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
benh@hbsslaw.com

**YEARS OF EXPERIENCE**
› 14

**INDUSTRY EXPERIENCE**
› Antitrust Litigation
› Consumer Rights
› Pharmaceutical Fraud

**BAR ADMISSIONS**
› California
› New York

**COURT ADMISSIONS**
› U.S. District Court for the Southern District of New York
› U.S. District Court for the Eastern District of New York

**CLERKSHIPS**
› Honorable Nina Gershon, U.S. District Court for the Eastern District of New York, 2014-2016
› Honorable Harris Hartz, U.S. Court of Appeals, Tenth Circuit, 2008-2009

**EDUCATION**
› University of California, Hastings College of the Law, J.D., *summa cum laude*, 2008
› The Evergreen State College, B.A., 2001

**CURRENT ROLE**
› Partner, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**
› Prior to joining Hagens Berman, Ben worked as a litigation associate in the New York office of Quinn Emanuel Urquhart & Sullivan LLP

**PERSONAL INSIGHT**
If Ben is not working you will probably find him chasing after his young daughter, noodling on a guitar or tending to his ever-growing stable of bicycles.



**PARTNER**

# Anne F. Johnson

*Ms. Johnson specializes in high-stakes, complex litigation challenging Big Pharma's schemes to block consumer access to less expensive generic drugs, as well as mass actions fighting corporate indifference and greed.*

**CONTACT**
100 Congress Avenue,
Suite 2000
Austin, TX 78701

(512) 469-3510 office
(206) 623-0594 fax
annej@hbsslaw.com

**YEARS OF EXPERIENCE**
› 19

**PRACTICE AREAS**
› Personal Injury
› Antitrust
› Consumer Protection

**INDUSTRY EXPERIENCE**
› Pharmaceuticals
› Automotive

**BAR ADMISSIONS**
› New York
› Texas

**COURT ADMISSIONS**
› U.S. District Courts for
  the Southern and Eastern
  Districts of New York

**EDUCATION**
› Brooklyn Law School, *cum laude*
› James Madison University, *magna cum laude*

**CURRENT ROLE**
› Partner, Hagens Berman Sobol Shapiro LLP

**RECENT SUCCESS**
› Ms. Johnson was instrumental in achieving a $200+ million aggregate settlement for her clients in General Motors LLC Ignition Switch Litigation.

**EXPERIENCE**
› Prior to joining Hagens Berman, Ms. Johnson was a partner at a Texas litigation firm and an associate at two New York City plaintiffs' class-action firms.
› Led the discovery, briefing and trial preparation teams on behalf of court-appointed co-lead counsel for the wrongful death and personal injury plaintiffs in *General Motors LLC Ignition Switch Litigation*, one of the largest product liability litigations in U.S. history.
› Member of the trial team in the first pay-for-delay pharmaceutical antitrust case to go to trial after the U.S. Supreme Court's watershed decision in *FTC v. Actavis*.
› Developed and filed multiple pharmaceutical antitrust cases challenging drug companies' schemes to prevent less expensive generic versions of brand name drugs from entering the market, including by using sham litigation, sham citizen petitions, pay-for-delay settlements and "product hopping."

**ACTIVITIES**
› Fundraising volunteer for Annie's List, which helps to elect progressive women to office in Texas
› Organized the American Constitution Society's Constitution in the Classroom program for New York City schools

**RECOGNITION**
› Brooklyn Law Review

**NOTABLE CASES**
› *General Motors LLC Ignition Switch Litigation*
› *Solodyn Antitrust Litigation*
› *Suboxone Antitrust Litigation*
› *Nexium Antitrust Litigation*
› *Provigil Antitrust Litigation*
› *Tricor Antitrust Litigation*

**PERSONAL INSIGHT**
When she's not working, Anne is on her porch listening to records – rhythm and blues, country or rock 'n' roll – with her family and dogs.



**PARTNER**

# Reed R. Kathrein

*Mr. Kathrein represents institutional, government and individual investors in securities fraud, and corporate governance cases.*

**CONTACT**

715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
reed@hbsslaw.com

**YEARS OF EXPERIENCE**

> 45

**PRACTICE AREAS**

> Securities Litigation

**BAR ADMISSIONS**

> State of California
> State of Illinois
> State of Florida

**COURT ADMISSIONS**

> Supreme Court of California
> Supreme Court of Florida
> Supreme Court of Illinois
> U.S. District Court for the Northern District of California
> U.S. District Court for the Northern District of Illinois
> U.S. District Court of Colorado
> U.S. Court of Appeals, Ninth Circuit

**EDUCATION**

> University of Miami, J.D., 1977
> University of Miami, B.A., 1974

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> Regular public speaker on securities, class action and consumer law issues

## RECOGNITION

> Super Lawyer, Super Lawyers Magazine, 2007 - 2019

## EXPERIENCE

> Litigated over 100 securities fraud class actions

> Worked behind the scenes in shaping the Private Securities Litigation Reform Act, the Securities Litigation Uniform Standards Act and the Sarbanes-Oxley Act

> Lawyer Representative, Ninth Circuit Court of Appeals

> Lawyer Representative, U.S. District Court for the Northern District of California, 2008-2011

> Chaired the Magistrate Judge Merit Selection Panel, U.S. District Court, Northern District of California, 2006-2008

> Co-chaired the Securities Rules Advisory Committee, U.S. District Court, Northern District of California, 2004-2006

## LEGAL ACTIVITIES

> Member, National Association of Public Pension Attorneys (NAPPA)

> Member and Speaker, National Conference on Public Employee Retirement Systems (NCPERS)

> Member, Council of Institutional Investors (CII)

> Member, State Association of County Retirement Systems (SACRS)

> Member, National Council on Teacher Retirement (NCTR)

> Member, California Association of Public Retirement Systems (CALAPRS)

> Member, Michigan Association of Public Employee Retirement Systems (MAPERS)

> Member, Illinois Public Pension Fund (IPPFA)

> Member, Standing Committee on Professional Conduct, U.S. District Court, Northern District of California (Term expires 2017)

> Expedited Trial Rules Committee, U.S. District Court, Northern District of California, 2010-2012

> Lawyer Representative to the Ninth Circuit Court of Appeals, U.S. District Court, Northern District of California, 2008-2011

> Chair/ Member, Magistrate Judge Merit Selection Panel, U.S. District Court, Northern District of California, 2006-2008

PARTNER

# Reed R. Kathrein

## PUBLICATIONS

› "A Look at Recent Demographics and Other Statistics in Securities Fraud Class Actions," The NAPPA Report, October 2016

› "Post-Morrison: The Global Journey Towards Asset Recovery," Reed R. Kathrein, Peter E. Borkon, Nick S. Singer, contributing members, NAPPA Morrison Working Group, June 2016

› "Interview with Bernie Madoff," Hagens Berman, HBSS Securities News, Fall 2015

› "Is Your Fund Prepared for Halliburton?," March 2014

› "O Securities Fraud, Where Art Thou?, Enter Robocop," Hagens Berman, HBSS Securities News, November 2013

› "Professor Coffee to SEC: Hire Plaintiffs Bar!," Hagens Berman, HBSS Securities News, May 2013

› "Living in a Post-Morrison World: How to Protect Your Assets Against Securities Fraud," Reed R. Kathrein, Peter E. Borkon, contributing members, NAPPA Morrison Working Group, 2012

› "SEC Action Necessary, But Not Sufficient to Protect Investors," Hagens Berman, HBSS Securities News, November 2012

› "Are You Watching Your Private Equity Valuations?" Hagens Berman, HBSS Securities News, May 2012

› "What Do Trustees Need to Know When Investing In Foreign Equities?," Hagens Berman, HBSS Securities News, November 2011

## PRESENTATIONS

› "Incoming! How the New Administration's Approach to Securities Laws and Regulations Affect Investors and Markets," MAPERS, Spring Conference, May 2017

› "Occupy Wall Street through Reform of the Securities Law," NCPERS, Legislative Conference, February 2012

› "Legal Issues Facing Public Pensions," Opal, Public Funds Summit, January 2012

› "Protection vs. Interference – What the New Federal Regulations Mean to Institutional Investors," NCPERS, Annual Conference, May 2011"The Immediate Need for Congress to Act on Investor Friendly Legislation," NCPERS, Annual Conference, May 2010

› "Investor Friendly Legislation in Congress," NCPERS, Legislative Conference, February 2010

## NOTABLE CASES

› Litigated over 100 securities fraud class actions including cases against 3Com, Adaptive Broadband, Abbott Laboratories, Bank of America, Capital Consultants, CBT, Ceridian, Commtouch, Covad, CVXT, ESS, Harmonics, Intel, Leasing Solutions, Nash Finch, Northpoint, Oppenheimer, Oracle, Pemstar, Retek, Schwab Yield Plus Fund, Secure Computing, Sun Microsystems, Tremont (Bernard Madoff), Titan, Verifone, Whitehall, and Xoma

› Litigated many consumer, employment and privacy law cases including AT&T Wiretapping Litigation, Costco Employment, Solvay Consumer, Google/Yahoo Internet Gambling, Vonage Spam, Apple Nano

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER**

# Reed R. Kathrein

Consumer, Ebay Consumer, LA Cellular Consumer, AOL Consumer, Tenet Consumer and Napster Consumer

**PERSONAL INSIGHT**

Reed is a recovering rock-and-roll drummer and banjo ukulele player. His rock band, the Stowaways, was voted 4th best in the State of Illinois out of 300 bands in the Jaycees Battle of the Bands. Reed's mother made his band costume of blue jean bell bottoms, sailor shirts and hats. The next year everyone wore blue jean bell bottoms to Woodstock. His prized possession is a 30lb Jeff Ocheltree snare drum made by Led Zeppelin John Bonham's  drum technician. The rest of his kit is patterned after Dave Matthews Band's drummer, Carter Beauford. In his spare time, Reed works on playing Stairway to Heaven (drums) in his garage or Somewhere Over the Rainbow (banjo ukulele) in the High Sierra mountains.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Daniel J. Kurowski

*2020 "Rising Star" in Illinois, Super Lawyers*

**CONTACT**

455 N. Cityfront Plaza Drive
Suite 2410
Chicago, IL 60611

(708) 628-4963 office
(708) 628-4950 fax
dank@hbsslaw.com

**YEARS OF EXPERIENCE**
› 17

**PRACTICE AREAS**
› Consumer Rights Litigation
› Sports Litigation
› Antitrust Litigation
› Pharmaceutical Fraud

**CLERKSHIPS**
› Hon. Paul E. Plunkett,
  Northern District of Illinois
› Hon. Maria Valdez, Northern
  District of Illinois

**BAR ADMISSIONS**
› Illinois

**COURT ADMISSIONS**
› U.S. Court of Appeals, Seventh
  Circuit
› U.S. Court of Appeals, Second
  Circuit
› U.S. District Court, Northern
  District of Illinois
› U.S. District Court, Central
  District of Illinois
› U.S. District Court, Southern
  District of Illinois

**EDUCATION**
› John Marshall Law School,
  J.D., *cum laude*, 2005
› Loyola University Chicago,
  B.B.A., with Honors, 2002

## CURRENT ROLE

› Associate, Hagens Berman Sobol Shapiro LLP

› Daniel J. Kurowski is a partner at Hagens Berman Sobol Shapiro LLP. Since 2006, Mr. Kurowski has focused his practice on protecting the interests of individuals and small companies prejudiced by large corporations and organizations, often in consolidated multi-district litigation proceedings. Based in Chicago, with cases located throughout the country, his current work with the firm covers a diverse variety of complex cases including:

  - Representing student-athletes in individual personal injury and class-action litigation pertaining to concussions/traumatic brain injuries suffered during sporting activities, including in *In Re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation* (N.D. Ill.), *Mayall v. USA Water Polo, Inc.* (C.D. Cal.) and *In Re NFL Players' Concussion Injury Litig.* (E.D. Pa.).

  - Representing consumers of electricity in action alleging claims against nearly two dozen defendants for perpetuating an extensive fuel oil fraud, resulting in users of electricity in Puerto Rico being overcharged by more than $1 billion dollars for electricity since 2002.

  - Representing purchasers with antitrust, consumer fraud and/or unjust enrichment claims against sellers and manufacturers of retail products.

## RECENT SUCCESS

› *In re Pre-Filled Propane Sales & Marketing Practices Litigation* (W.D. Mo.) ($35 million in settlements involving multiple defendants)
› *In re Bayer Combination Aspirin Sales & Marketing Practices Litigation* (E.D.N.Y.) ($15 million settlement)
› *In re Aurora Dairy Organic Milk Marketing & Sales Practices Litigation* (E.D. Mo.) ($7.5 million settlement)
› *Silk v. Bowling Green State University* (Ohio Court of Claims) ($712,500 individual settlement for student-athlete injured as a result of alleged failures to properly manage athlete's concussions)
› *In re NFL Players' Concussion Injury Litigation* (E.D. Pa.) (over $3.3 million in approved claims for former NFL players)

## RECOGNITION

› Illinois Rising Star, Super Lawyers Magazine, 2015 - 2020

## EXPERIENCE

› Federal judicial law clerk, Hon. Paul E. Plunkett and Hon. Maria Valdez
› Intern, U.S. Department of Housing and Urban Development's Office of Fair Housing and Equal Opportunity, the U.S. Attorney's Office for the Northern District of Illinois and with Hon. Ronald A. Guzman and his staff
› During law school, Mr. Kurowski received multiple academic scholarships, served as a staff member and Lead Articles Editor for The John Marshall Law Review, and received an award for an appellate brief submitted in a national moot court competition

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER**

# Daniel J. Kurowski

## LEGAL ACTIVITIES

› Seventh Circuit Council on eDiscovery and Digital Information

› Member of American Association for Justice, Illinois State Bar Association, Chicago Bar Association

› Investigator, Chicago Bar Association, Judicial Evaluation Committee

## NOTABLE CASES

› *Aurora Dairy Corporation Organic Milk Marketing & Sales Practices Litigation* (E.D. Mo.)

› *Bayer Corp. Combination Aspirin Product Marketing & Sales Practices Litigation* (E.D.N.Y.)

› *Bisphenol-A (BPA) Polycarbonate Plastic Products Liability Litigation* (W.D. Mo.)

› *Pre-Filled Propane Tank Marketing & Sales Practices Litigation* (W.D. Mo.)

› *RC2 Corp. Toy Lead Paint Products Liability Litigation* (N.D. Ill.)

## PERSONAL INSIGHT

Dan enjoys staying active by competing in cyclocross races and equally intense races chasing after his two children. Dan is also a board member for the DuPage Cycling Foundation, a 501(c)(3) non-profit corporation that raises fund for community non-profits through the hosting and promotion of cycling events.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Thomas E. Loeser

*Mr. Loeser obtained judgments in cases that have returned billions of dollars to millions of consumers and more than $100 million to the government.*

## CONTACT

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9337 office
(206) 623-0594 fax
toml@hbsslaw.com

## YEARS OF EXPERIENCE

› 22

## PRACTICE AREAS

› Consumer Rights
› False Claims Act/**Qui Tam**
› Government Fraud
› Corporate Fraud
› Data Breach/Identity Theft and Privacy

## INDUSTRY EXPERIENCE

› Automotive
› Consumer Fraud
› Cyber and Intellectual Property Crimes
› Racketeering
› False Claims
› Government Fraud
› Technology
› Software
› Recreation
› Athletic Apparel

## BAR ADMISSIONS

› California
› Illinois
› District of Columbia

## COURT ADMISSIONS

› District of Columbia
› U.S. District Court for the District of Columbia

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro LLP

› Practice focuses on class actions, False Claims Act and other whistleblower cases, consumer protection and data breach/identity-theft/privacy cases

› Successfully litigated class-action lawsuits against mortgage lenders, appraisal management companies, automotive manufacturers, national banks, home builders, hospitals, title insurers, technology companies and data processors

› Currently prosecuting consumer protection class-action cases against banks, automobile manufacturers, lenders, loan servicing companies, technology companies, national retailers, payment processors and False Claims Act whistleblower suits now under seal

› Obtained judgments in cases that have returned billions of dollars to millions of consumers and more than $100 million to the government

## RECOGNITION

› Martindale-Hubbell® AV Preeminent rating, 2016 - 2022
› Washington Super Lawyers, 2016 - 2022
› Lawdragon 500 Leading Lawyers in America, Plaintiff Financial Lawyers, 2020 - 2021
› Leading Plaintiff Consumer Lawyer,  Lawdragon, 2020
› The National Trial Lawyers: Top 100, 2019 -2020
› Leading Plaintiff Consumer Lawyers, Lawdragon, 2019
› Lawdragon 500, Lawdragon, 2019
› Top Attorneys in Washington, Seattle Met Magazine, 2016 – 2019

## EXPERIENCE

› Experience trying cases in federal and state courts in San Francisco, Los Angeles and Seattle

› Served as lead or co-lead counsel in 12 federal jury trials and has presented more than a dozen cases to the Ninth Circuit Court of Appeals

› As a federal prosecutor in Los Angeles, Mr. Loeser was a member of the Cyber and Intellectual Property Crimes Section and regularly appeared in the Central District trial courts and the Ninth Circuit Court of Appeals

› Assistant U.S. Attorney, U.S. Department of Justice

› Wilson Sonsini Goodrich & Rosati

**PARTNER**

# Thomas E. Loeser

U.S. District Court for the Eastern District of California

U.S. District Court for the Northern District of California

U.S. District Court for the Southern District of California

U.S. District Court for the Central District of California

Supreme Court of California

U.S. District Court for the Eastern District of Michigan

U.S. District Court for the Western District of Washington

Supreme Court of Washington

Ninth Circuit Court of Appeals

**EDUCATION**

Duke University School of Law, J.D., *magna cum Laude*, Order of the Coif, Articles Editor Law and Contemporary Problems, 1999

University of Washington, M.B.A., *cum laude*, Beta Gamma Sigma, 1994

Middlebury College, B.A., Physics with Minor in Italian, 1988

**NOTABLE CASES**

*Volkswagen Emissions Defect Litigation*

*Shea Homes Construction Defect Litigation*

*Meracord/Noteworld Debt Settlement Litigation*

*Defective RV Refrigerators Litigation*

*New Jersey Medicare Outlier Litigation*

*Center for Diagnostic Imaging Qui Tam Litigation*

*Countrywide FHA Fraud Qui Tam Litigation*

*Chicago Title Insurance Co. Litigation*

*KB Homes Captive Escrow Litigation*

*Aurora Loan Modification Litigation*

*Wells Fargo HAMP Modification Litigation*

*JPMorgan Chase Force-Placed Flood Insurance Litigation*

*Wells Fargo Force-Placed Insurance Litigation*

*Target Data Breach Litigation*

*Cornerstone Advisors Derivative Litigation*

*Honda Civic Hybrid Litigation*

*Hyundai MPG Litigation*

**LANGUAGES**

French

Italian

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Robert F. Lopez

*Mr. Lopez continues practice on qui tam matters at the firm, representing whistleblowers in cases involving violations of federal and state laws that prohibit the making of false claims for government payments.*

## CONTACT

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9304 office
(206) 623-0594 fax
robl@hbsslaw.com

## PRACTICE AREAS

> Complex Commercial
>  Litigation
> Health Care &
>  Pharmaceuticals Litigation
> Intellectual Property Litigation
> Privacy Litigation
> Antitrust Litigation
> Securities Litigation
> **Qui Tam** Litigation

## BAR ADMISSIONS

> Washington

## COURT ADMISSIONS

> Western District of
>  Washington
> Eastern District of Washington
> U.S. Court of Appeals for the
>  Ninth Circuit

## EDUCATION

> Gonzaga University, B.A.,
>  English Literature; Arnold
>  Scholar
> University of Washington
>  School of Law, J.D.

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> Offers a broad range of legal experience in the fields of:

- Complex commercial litigation
- Health care and pharmaceuticals litigation
- Product defect litigation
- False Claims Act litigation
- Intellectual property litigation
- Privacy litigation
- Securities litigation
- Antitrust litigation
- Creditor-debtor litigation

> Member of firm's *In re Carrier IQ, Inc. Consumer Privacy Litigation* team

> Member of the firm's team representing the plaintiffs and proposed class in *Free Range Content Inc. v. Google Inc.*, an class-action case based on allegations that Google unlawfully denies payments to thousands of website owners and operators who place ads on their sites sold through Google AdWords

> Continues practice on *qui tam* matters at the firm, representing whistleblowers in cases involving violations of federal and state laws that prohibit the making of false claims for government payments

## EXPERIENCE

> Experienced in prosecuting and defending appeals in the federal and state courts of appeal; representing institutions and consumers in nationwide class-action lawsuits, including in the federal multidistrict litigation setting; advising clients in non-litigation settings with respect to trademark, trade-name, copyright and Internet-communications law

> Member of firm's team representing one of the relators in the 2012 settlement with Amgen Inc., in which the company agreed to pay $612 million to the U.S. and various state governments in order to resolve claims that it caused false claims to be submitted to Medicare, Medicaid and other government insurance programs

> Member of the firm's team that prosecuted *In re Charles Schwab Corp. Securities Litigation*

> Experienced in class-action litigation against DaimlerChrysler Corporation relating to product defects in its Neon automobiles, nationwide class-action cases against Trex Company, Inc. and Fiber Composites, Inc.

> Founding Member and Partner, Socius Law Group PLLC

> Partner, Betts, Patterson & Mines, P.S.

**PARTNER**

# Robert F. Lopez

## NOTABLE CASES

> *In re Pharmaceutical Industry Average Wholesale Price Litigation*

> *Amgen Inc. Qui Tam Litigation*

> *In re Metropolitan Securities Litigation*

> *In re Charles Schwab Corp. Securities Litigation*

> *In re Carrier IQ, Inc. Consumer Privacy Litigation*

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Jessica R. MacAuley

*Ms. MacAuley was a fundamental part of the In re: Celebrex Antitrust Litigation trial team, which resulted in a $94 million settlement.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1967 office
(617) 482-3003 fax
jessicam@hbsslaw.com

**YEARS OF EXPERIENCE**
> 9

**PRACTICE AREAS**
> Antitrust Litigation
> Consumer Rights
> Pharmaceutical Fraud

**BAR ADMISSIONS**
> Massachusetts
> District Court of Massachusetts
> Second Circuit Court of Appeals

**EDUCATION**
> Northeastern University, B.A., *cum laude,* 2005
> The Pennsylvania State University, Dickinson School of Law, J.D., 2012

**CURRENT ROLE**
> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on nationwide antitrust class actions and consumer fraud
> Member of the HBSS team of attorneys litigating on behalf of direct purchasers in In re: Restasis Antitrust Litigation. Ms. MacAuley directed day-to-day efforts for HBSS and was the leader of a team of attorneys investigating allegations related to the defendant's (Allergan) filing of sham citizen petition. Ms. MacAuley successfully argued the motion for final approval of the $51.25 million settlement for the direct purchaser class.
> Led a team of attorneys investigating privilege claims made by defendants in the In re Glumetza Antitrust Litigation and is now part of the team preparing for trial.
> Integral part of a trial team for class of direct purchasers in the In re: Celebrex Antitrust Litigation, which settled before trial for $94 million.
> Counsel in the In re: Suboxone Antitrust Litigation and the In re: Niaspan Antitrust Litigation. Tasked with overseeing the litigation for the HBSS office.
> Instrumental in reaching a $98 million settlement for direct purchasers of the immunosuppressant, Prograf.
> Oversaw discovery efforts, including managing meet and confers with defendants and directing factual issues for depositions, on behalf of direct purchasers In re: Solodyn Antitrust Litigation, a multi-district litigation challenging anticompetitive conduct by pharmaceutical drug makers that settled pre-trial with four defendants totaling over $76 million.

**EXPERIENCE**
> During law school Ms. MacAuley was a certified legal intern for the Rural Economic Development Clinic, advising clients on Marcellus shale exploration land rights, FDA regulations for artisanal cheese makers and formation of corporate entities for dairy farmers.

**RECOGNITION**
> "Rising Star," Massachusetts Super Lawyers Magazine, 2015 - 2019

**NOTABLE CASES**
> *In re Glumetza Antitrust Litigation*
> *In re Prograf Antitrust Litigation*
> *In re Solodyn Antitrust Litigation*
> *In re Celebrex Antitrust Litigation*
> *In re Restasis Antitrust Litigation*

**PERSONAL INSIGHT**
Jessica has long been active in social justice movements, starting in kindergarten when she led an unsuccessful boycott of Columbus Day.

HAGENS BERMAN SOBOL SHAPIRO LLP



PARTNER

# Barbara Mahoney

*Ms. Mahoney received her doctorate in philosophy from the Universität Freiburg (Germany), where she graduated magna cum laude.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9308 office
(206) 623-0594 fax
barbaram@hbsslaw.com

**YEARS OF EXPERIENCE**
> 20

**PRACTICE AREAS**
> Civil RICO
> Consumer Rights
> Environmental Litigation
> Intellectual Property
> State False Claims

**INDUSTRY EXPERIENCE**
> Pharmaceutical Industry
> Class Action Litigation

**BAR ADMISSIONS**
> Washington

**COURT ADMISSIONS**
> U.S. District Court, Western District of Washington
> U.S. District Court, Eastern District of Washington
> Ninth Circuit Court of Appeals

**EDUCATION**
> University of Washington, J.D., 2001
> Universität Freiburg, PhD, philosophy, *magna cum laude*, 1993

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> Focuses primarily on national class actions and pharmaceutical litigation

> Currently part of the firm's legal team representing 2014-16 BMW i3 REx owners in a class action regarding a defect in the range extender that causes the cars to suddenly reduce speed and power without warning when transitioning from pure battery mode to the range extender.

> Represents consumers in a nationwide class action against Dometic Corporation seeking compensation for RV and boat owners who experienced extensive loss of property due to fires and explosions caused by defective refrigerators sold by Dometic.

> Extensively involved in several suits against McKesson relating to allegations the company engaged in a scheme that raised prices of 400+ brand-name prescription drugs. Resulted in two national class-action settlements for $350 million and $82 million. In related litigation, Ms. Mahoney represented Virginia, Connecticut, Arizona, Oregon, Utah and Montana in individual cases against McKesson.

> Extensively involved in *In re: Generic Pharmaceuticals Pricing Antitrust Litigation* on behalf of putative class of direct purchasers in MDL alleging generic drug manufacturers engaged in price fixing.

> Represents Kentucky homeowners in a putative class action against Louisville Gas & Electricity to recover the cost of removing coal ash and dust from their homes.

> Previously, she was involved in pioneering litigation against oil and energy companies for the village and tribe of Kivalina to recover the cost of extensive damage to the village caused by global warming.

## RECOGNITION

> Rising Star, Washington Law & Politics, 2005

## EXPERIENCE

> Worked in several areas of commercial litigation, including unlawful competition, antitrust, securities, trademark, CERCLA, RICO, FLSA as well as federal aviation and maritime law

> Associate, Calfo Harrigan Leyh & Eakes LLP (formerly Danielson Harrigan Leyh & Tollefson)

> Law Clerk, Justice Sanders, Washington Supreme Court

> Law Clerk, Judge Saundra Brown Armstrong, U.S. District Court, N.D. California

## LEGAL ACTIVITIES

> Downtown Neighborhood Legal Clinic

> Q Law

> Cooperating Attorney with American Civil Liberties Union of Washington

**PARTNER**

# Barbara Mahoney

**NOTABLE CASES**

› New England Carpenters v. First DataBank ($350 million class-action settlement)

› Douglas County v. McKesson ($82 million class-action settlement)

**LANGUAGES**

› Fluent in German

› Reads Swedish and French

**PERSONAL INSIGHT**

Ms. Mahoney lives in West Seattle with her partner and is very active in local athletic organizations. She is a former board member of Rain City Soccer, where she also organized a summer-long program on basic skills. She is also active in Seattle Frontrunners, a masters track club. She enjoys reading, running, soccer and studying foreign languages.



**PARTNER**

# Martin D. McLean

*Mr. McLean is a true trial attorney having tried 30 cases to verdict in various state and federal courts.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9359 office
(206) 623-0594 fax
martym@hbsslaw.com

**YEARS OF EXPERIENCE**
› 18

**PRACTICE AREAS**
› Personal Injury
› Civil Rights
› Insurance Bad Faith
› Public Records Act

**BAR ADMISSIONS**
› U.S. District Court for the Western District of Washington
› U.S. District Court for the Eastern District of Washington
› Ninth Circuit Court of Appeals
› Supreme Court of Washington

**EDUCATION**
› Seattle University School of Law, J.D., *cum laude*, 2002

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro LLP
› Represents individuals who have suffered catastrophic personal injury or loss
› Clientele includes a wide range of individuals, including children who have suffered harm while in state care, elderly adults who have experienced abuse or neglect in nursing homes and individuals harmed by medical negligence.
› Mr. McLean has been at the forefront of litigation involving the Washington Public Records Act.

## RECENT SUCCESS

› During his tenure with Hagens Berman's personal injury team, Mr. McLean has contributed to numerous lawsuits resulting in multimillion-dollar recoveries on behalf of the firm's clients.

## EXPERIENCE

› Mr. McLean is a seasoned trial attorney, with extensive experience in all phases of litigation.

## NOTABLE CASES

› Marx v. DSHS, $3 million judgment on behalf of developmentally-disabled patient sexually abused at state-run hospital
› Tamas v. State of Washington, $525,000 judgment on behalf of three children seeking public records from state agency
› Wright v. DSHS, $2,850,000 judgment against the state of Washington for negligent child abuse investigation
› Rudolph v. DSHS, $900,000 judgement on behalf of family of a vulnerable adult severely neglected in state-licensed adult family home

## PERSONAL INSIGHT

Mr. McLean spent a year living in Italy studying art, history, Italian and wine-drinking. When not practicing law, Mr. McLean enjoys his new favorite hobby: raising his young son and daughter with his wife.



**PARTNER**

# David P. Moody

*Mr. Moody has successfully secured many multimillion-dollar recoveries on behalf of vulnerable citizens who have been abused, neglected or exploited.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9323 office
(206) 623-0594 fax
davidm@hbsslaw.com

**YEARS OF EXPERIENCE**
> 28

**PRACTICE AREAS**
> Personal Injury Litigation
> Civil Rights

**INDUSTRY EXPERIENCE**
> Children, Elderly and
  Incapacitated Citizens who are
  Victims of Neglect or Abuse

**BAR ADMISSIONS**
> Washington

**COURT ADMISSIONS**
> U.S. Supreme Court
> U.S. Court of Appeals, Ninth
  Circuit

**EDUCATION**
> George Washington University
  School of Law, J.D., 1993
> University of Washington, B.A.,
  1990

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP

> A trial attorney with a passion for representing children, the disabled, elderly and incapacitated citizens

## NOTABLE CASES

> Mr. Moody has secured many multimillion-dollar recoveries on behalf of vulnerable citizens who have been abused, neglected or exploited, including:

- Largest jury verdict ever upheld against the State of Washington, DSHS ($17.8 million)

- Largest single-plaintiff settlement against the State of Washington, DSHS ($8.8 million)

- Largest recovery on behalf of three foster children ($7.3 million)

- Largest single-plaintiff settlement on behalf of a child in Snohomish County, Washington ($5 million)

- Largest judgment on behalf of an incapacitated child in Spokane County, Washington ($4 million)

- Judgment for a disabled woman in Santa Clara County, California ($4 million)

- Largest judgment ever obtained against Eastern State Hospital ($3 million)

- Largest judgment ever obtained against the State of Washington, Child Study and Treatment Center ($3 million)

- Judgment for a boy neglected and abused in Snohomish County, Washington ($2.85 million)

- Judgment for a girl neglected and abused in Pierce County, Washington ($2.85 million)

- Settlement on behalf of brain-injured infant abused in day care setting ($2.84 million)

- Largest single-plaintiff jury verdict on behalf of an incapacitated adult in Kitsap County, Washington ($2.6 million)

- Judgment in the amount of $2.5 million for a client abused at Eastern State Hospital

- Largest single-plaintiff settlement on behalf of a developmentally disabled male in eastern Washington ($2.25 million)

- Several additional settlements in excess of $1 million

## PERSONAL INSIGHT

David is proud to be a native Washingtonian and enjoys strong ties to the eastern side of the state. David's grandfather Jack Edward Moody was born and raised in Dayton, Washington, and David's great-grandfather Edward Maple Moody was the Sheriff of Columbia County, Washington. David's maternal grandmother, Eva Armstrong, was one of the first female graduates of Whitman College in Walla Walla, Washington.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Christopher A. O'Hara

> *Plays key role in working with notice and claims administrators on all the firm's class settlements and class notice programs*

**CONTACT**
1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9351 office
(206) 623-0594 fax
chriso@hbsslaw.com

**YEARS OF EXPERIENCE**
> 34

**PRACTICE AREAS**
> Antitrust Litigation
> Consumer Rights
> Tax Law
> Securities Litigation
> Pharmaceutical Fraud

**BAR ADMISSIONS**
> Washington
> Arizona

**COURT ADMISSIONS**
> U.S. Court of Appeals, Ninth Circuit

**EDUCATION**
> University of Washington, B.A., Political Science, French Language and Literature, 1987
> Seattle University School of Law, J.D., *cum laude*, 1993

## CURRENT ROLE

> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on antitrust, consumer, tax and securities class actions
> Serves as plaintiffs' counsel in Hotel Occupancy Tax litigation against major online travel companies in various jurisdictions across the country
> Active member of firm's Microsoft defense team negotiating claims administration policy and processing rules in twenty consumer and antitrust class-action state settlements around the country
> Key role in working with claims administrators on all class settlements and class notice programs

## RECENT SUCCESS

> Worked on related litigation against Expedia on behalf of a nationwide class of consumers who purchased hotel reservations and paid excessive "taxes and fees" charges. That case resulted in summary judgment in plaintiffs' favor and an eventual settlement for cash and credits totaling $134 million. Mr. O'Hara also played a leading role for the firm on the $235 million settlement of *In re Charles Schwab Securities Litigation* and the $1.6 billion settlement of *In re Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices and Products Liability Litigation.*

> Mr. O'Hara deposed more than a dozen of Big Tobacco's expert witnesses, research scientists and marketing executives for the tobacco litigation, focusing predominantly on the state of Arizona case. Coordinated Arizona's national and local expert witnesses, while contributing to all aspects of discovery and motion practice. Mr. O'Hara played a leading role in the firm's successful defense of the state of Arizona against claims brought by several Arizona counties in the aftermath of the state's tobacco litigation.

## RECOGNITION

> Rising Star, Washington Law and Politics, 2003

## EXPERIENCE

> Crowell & Moring, Paralegal, 1988-1990
> Cozen & O'Connor, Associate, 1993-1997

## NOTABLE CASES

> *Tobacco Litigation* ($260 billion multi-state settlement)
> *Expedia Litigation* ($134 million settlement)
> *Charles Schwab Yieldplus Funds Litigation* ($235 million settlement)
> *Toyota Unintended Acceleration Litigation* ($1.6 billion settlement)
> *Microsoft Antitrust Litigation*

## LANGUAGES

> French



**PARTNER**

# Jerrod C. Patterson

*Served as federal prosecutor for over nine years, prosecuting tax cases, fraud, and other financial crimes. Extensive experience trying complex cases to verdict.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9378 office
(206) 623-0594 fax
jerrodp@hbsslaw.com

**YEARS OF EXPERIENCE**
> 20

**PRACTICE AREAS**
> Antitrust Litigation
> Racketeering
> Automotive Litigation

**BAR ADMISSIONS**
> Washington
> New York
> District of Columbia

**CLERKSHIPS:**
> The Hon. Louis F. Oberdorfer, U.S. District Court for D.C.
> U.S. Senate Judiciary Committee (Sen. Leahy) Washington, D.C.

**EDUCATION**
> University of California, Berkeley School of Law (Boalt Hall), J.D., May 2002; top 15% of graduating class
> Johns Hopkins University, School of Advanced International Studies (SAIS) M.A. in International Economics and International Relations, December 1997, Graduated with distinction (top 10%)
> Brown University A.B. in International Relations, May 1995, *magna cum laude*

**CURRENT ROLE**

> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on antitrust and other fraud and RICO cases, including Generic Pharmaceuticals Pricing Antitrust, Dodge RAM 2500 and 3500 Emissions, and Ford/GM/FCA CP4 Injection Pump Defect
> Extensive experience in handling complex multidistrict cases.
> Mr. Patterson brings to the firm extensive trial experience and a history of prosecuting complex fraud cases, including tax fraud, bank fraud, wire fraud, money laundering and prescription fraud.

**RECOGNITION**

> Organized Crime and Drug Enforcement Task Force "Best Financial Investigation in the Nation" – 2012
> U.S. Attorney General "Outstanding Performance as a Special Assistant U.S. Attorney" – 2010
> Assistant Attorney General "Outstanding Tax Division Attorney" – 2009
> Assistant Attorney General "Outstanding Tax Division Attorney" – 2008

**NOTABLE CASES**

> *In re Animation Workers Antitrust Litig.*, 14-cv-4062 LHK (N.D. Cal.):  Class-action antitrust case against major animation studios for conspiring to fix wages of their animators. The parties settled the case for $169M.
> *In re Generic Pharmaceuticals Pricing Antitrust Litig.* (E.D. Pa.):  Class-action antitrust case against over two dozen generic pharmaceutical manufacturers for conspiring to fix the price of generic drugs.
> *In re Lithium Ion Batteries Antitrust Litig.*, 12-cv-5129 YGR (N.D. Cal.):  Class-action antitrust case against large battery producers for conspiring to fix prices.  The parties settled the case for a total of $113 million.
> As a federal prosecutor, led or co-chaired 11 federal jury trials, and 22 bench trials

**EXPERIENCE**

> Prior to joining Hagens Berman, Mr. Patterson served as an Assistant United States Attorney at the U.S. Attorney's Office in Seattle, WA.
  - Prosecuted complex fraud cases, including tax fraud, bank fraud, wire fraud, money laundering, and prescription fraud
  - Served as Project Safe Childhood Coordinator; led efforts to investigate and prosecute child pornography and child exploitation cases
  - Led prosecution of large-scale drug trafficking organizations, including cartels and street gangs, to interdict drug smuggling and investigate money laundering

HAGENS BERMAN SOBOL SHAPIRO LLP

**PARTNER**

# Jerrod C. Patterson

&gt; Trial Attorney, U.S. Department of Justice Washington, D.C., Tax Division, Northern Criminal
Enforcement Section
  - Co-chaired prosecution of two defendants, in separate trials, for scheme to defraud the Cleveland
    Catholic Diocese

&gt; Special Assistant U.S. Attorney, U.S. Attorney's Office for D.C. Nov. 2006 - May 2007
  - Prosecuted 22 bench trials in Sex Offense/Domestic Violence Section

&gt; Associate, Wilmer Cutler Pickering (WilmerHale)

**PERSONAL INSIGHT**

Although not a Washington state native, Mr. Patterson has quickly adopted Seattle as his hometown. In his
spare time, he and his family enjoy the local wineries, lakes and hiking trails.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Rio Pierce

*Rio focuses his practice on enforcing antitrust laws and ensuring fair and free markets for the benefit of consumers.*

**CONTACT**

715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
riop@hbsslaw.com

**YEARS OF EXPERIENCE**
> 8

**PRACTICE AREAS**
> Consumer Protection
> Intellectual Property

**BAR ADMISSIONS**
> California

**COURT ADMISSIONS**
> U.S. District Court for the Central District of California
> U.S. District Court for the Northern District of California
> U.S. District Court for the Southern District of California

**CLERKSHIPS:**
> Honorable Jerome Farris of the U.S. Court of Appeals for the Ninth Circuit, 2013 - 2014

**EDUCATION**
> Harvard Law School, *magna cum laude*, 2013
> Duke University, *magna cum laude*, 2005

**CURRENT ROLE**
> Partner, Hagens Berman Sobol Shapiro LLP

**RECENT SUCCESS**
> In re Broiler Chicken Antitrust Litig., No. 16-CV-08637 (N.D. Ill.) (part of team at Hagens Berman for indirect purchaser class; recovery to date of $106 million)
> In re Pork Antitrust Litig., No. 18-CV-01776 (D. Minn.) (part of team at Hagens Berman serving as co-lead counsel for indirect purchaser class; recovery to date of $20 million)
> Qualcomm Antitrust Litigation., No. 5:17-md-02773  (N.D. Cal.) (part of team at Hagens Berman acting as counsel for indirect purchaser class that resulted in certified class of hundreds of millions of consumers)
> In re Optical Disk Drive Antitrust Litig., No. 10-md-02143 (N.D. Cal.) (team at Hagens Berman acting as lead counsel for indirect purchaser class; recovery of $205 million)

**RECOGNITION**
> 2021 Top 40 Under 40 Civil Plaintiff Trial Lawyers in California, The National Trial Lawyers
> Chayes Fellow, National Prosecuting Authority in Cape Town, South Africa
> Teaching Fellow, Copyright EdX

**EXPERIENCE**
> Prior to joining Hagens Berman, Mr. Pierce worked as an associate for two years at Munger, Tolles & Olson, where he gained significant experience in class action and complex commercial litigation. Mr. Pierce also did extensive pro bono work on immigration matters.
> Law Clerk, U.S. Court of Appeals for the Ninth Circuit, Judge Jerome Farris, 2013-2014
> Associate, Munger Tolles & Olson, 2014-2016

**LEGAL ACTIVITIES**
> American Association for Justice

**PUBLICATIONS**
> "A Heavy Hand or A Light Touch: What Force Will California's Anti-SLAPP Statute Have After Baral v. Schnitt?" California Litigation Review, 2015

**PERSONAL INSIGHT**

A proud California native, Rio loves exploring the whole state, especially Big Sur. Prior to law school, Rio worked at Miramax for several years and still loves a good indie film. In his free time, Rio enjoys making pies.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Christopher R. Pitoun

*Christopher R. Pitoun has focused on consumer litigation since graduating from law school and has gained broad experience representing individuals, municipalities and small businesses in all forms of complex litigation.*

**CONTACT**
301 North Lake Ave.
Suite 920
Pasadena, CA 91101

(213) 330-7148 office
(213) 330-7152 fax
chrisp@hbsslaw.com

**YEARS OF EXPERIENCE**
> 11

**PRACTICE AREAS**
> Consumer Protection
> Intellectual Property

**BAR ADMISSIONS**
> California
> U.S. District Court, Central District of California
> U.S. District Court, Northern District of California
> U.S. District Court, Southern District of California
> U.S. District Court, Eastern District of California
> U.S. Court of Appeals for the Ninth Circuit

**EDUCATION**
> Loyola Law School, Los Angeles, J.D. 2011, Note and Comment Editor, Loyola of Los Angeles Entertainment Law Review
> University of Chicago, M.A. 2005
> University of Michigan, B.A., with High Honors, 2004
> London School of Economics, General Course, 2003

**CURRENT ROLE**
> Partner, Hagens Berman Sobol Shapiro LLP
> Practice focuses on class actions and other complex litigation

**EXPERIENCE**
> Prior to joining Hagens Berman, Chris worked as an associate at a large plaintiff's firm gaining extensive experience representing plaintiffs in business litigation involving copyright and trademark disputes, breach of contract claims and breach of fiduciary duty claims. He also worked on a number of nationwide class actions involving products liability matters in the pharmaceutical and construction industries.
> Office of the Attorney General of California, Business and Tax Division, Winter 2010

**RECENT SUCCESS**
> *BofA Countrywide Appraisal RICO*, No. 2:16-cv-04166 (C.D. Cal.) (part of team that secured $250,000,000 settlement on behalf of nationwide class of borrowers against appraiser)
> *Sake House Restaurants Racial Discrimination Litigation*, Case No. BC7087544 (Cal.Super.) (certified for settlement purposes first of its kind hostile work environment class of Hispanic/Latino restaurant workers against employer)
> *USC, Dr. Tyndall Sexual Harassment*, No. 2:18-cv-04258-SVW-GJS (C.D. Cal.) (part of team that secured $215,000,000 settlement on behalf of class of sexual assault survivors against university and OB-GYN)

**NOTABLE CASES**
> *CVS Generic Drug RICO Litigation*
> *Fiat Chrysler Low Oil Pressure Shut Off*
> *Fiat Chrysler Gear Shifter Rollaway*
> *Ford F-150 & Ranger Fuel Economy and Sales Practices Litigation*
> *Gilead HIV TDF Tenofovir Mass Tort*
> *Mattel/Fisher Price Rock 'N Play Wrongful Death Cases*

**LANGUAGES**
> French

**PERSONAL INSIGHT**
Prior to attending law school, Chris taught English and French to high school students in China. Chris later decided to become a lawyer while marketing the film "Michael Clayton." In his spare time, Chris works as a volunteer for the American Friends of the Israel Museum, a non-profit which helps raise funds for the Israel Museum in Jerusalem.

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Craig R. Spiegel

*After helping obtain recent substantial settlements in cases against drug companies for deceptive marketing, Mr. Spiegel now helps in the firm's litigation efforts against auto manufacturers and others for illegal emissions of pollutants.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 268-9328 direct
(206) 623-0594 fax
craigs@hbsslaw.com

**YEARS OF EXPERIENCE**
› 42

**PRACTICE AREAS**
› Consumer Rights

**BAR ADMISSIONS**
› California State Bar Association
› Illinois State Bar Association
› Washington State Bar Association

**EDUCATION**
› Harvard Law School, J.D., *cum laude*, 1979
› St. Olaf College, B.A., *summa cum laude*, 1975

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro LLP

› Practice primarily focuses on class actions concerning unfair pricing of pharmaceutical drugs. Recent cases include actions against AstraZeneca and Merck.

## NOTABLE CASES

› Involved in the firm's antitrust class-action lawsuit against the NCAA accusing the sports-governing body of engaging in anti-competitive practices in regards to its scholarships or Grants in Aid (GIAs) program. In March of 2017, U.S. District Judge Claudia Wilken approved a sweeping $209 million settlement for student-athletes, and in March of 2019, a trial on the injunctive aspect of the case resulted in a change of NCAA rules limiting the financial treatment of athletes.

› Helped obtain a substantial settlement for the state of New York and New York City in their litigation against Merck for losses suffered from deceptive marketing of the prescription drug Vioxx

› Instrumental in obtaining a settlement for a class of Massachusetts consumers and third-party payors in their litigation against AstraZeneca, in which the class claimed that AstraZeneca deceptively marketed the prescription drug Nexium as superior to Prilosec

› Deeply involved in the firm's lawsuits on behalf of thalidomide victims, who suffered severe personal injuries when their mothers ingested thalidomide during their pregnancies in the late 1950s and early 1960s, without knowing that thalidomide had not been approved by the FDA

## RECOGNITION

› 2021, 2019 Honoree for Outstanding Antitrust Litigation Achievement in Private Law Practice, American Antitrust Institute

HAGENS BERMAN SOBOL SHAPIRO LLP



**PARTNER**

# Shayne C. Stevenson

*Since fighting against sweatshops and the exploitation of undocumented workers with the workers' rights organization he founded at Yale, Shayne has focused his legal career on prosecuting cases against individuals and businesses who victimize others by violence, deception and fraud.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 268-9340 direct
(206) 623-0594 fax
shaynes@hbsslaw.com

**YEARS OF EXPERIENCE**
› 21

**PRACTICE AREAS**
› Whistleblower Law (False Claims Act, SEC, IRS, CFTC)
› Appellate Litigation
› Civil & Human Rights Litigation

**BAR ADMISSIONS**
› Washington

**CLERKSHIPS:**
› Honorable Betty B. Fletcher, Ninth Circuit Court of Appeals, 2001-02
› Honorable Charles S. Haight, Jr., Southern District of New York, 2000-01

**EDUCATION**
› Yale Law School, J.D., 2000
› Gonzaga University, B.A., Philosophy and Political Science, Truman Scholar, *summa cum laude* (first-in-class), 1996

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro

› Leads the firm's whistleblower practice and litigates select class-action cases

› Litigates and argues both False Claims Act and class-action cases in federal district courts and on appeal at the courts of appeal nationwide

› Experienced in successfully handling whistleblower cases against some of the world's largest financial companies, medical device and pharmaceutical companies, hospitals, mortgage companies and others

› Represents dozens of whistleblowers under the Dodd-Frank whistleblower programs of the Securities and Exchange Commission (SEC) and the Commodity Futures Trading Commission (CFTC), including two of the most prominent whistleblowers under these programs, with cases in regional enforcement offices across the country

› Currently represents several qui tam relators under the federal and various state False Claims Act laws, in both declined and intervened cases and many still under investigation. His False Claims Act practice includes, among other areas of focus, Medicare and Medicaid health care fraud, financial fraud, mortgage fraud, defense industry and other procurement fraud, education fraud, and grant-funding fraud.

› Litigates class-action cases on behalf of veterans, consumers, workers and investors

› Litigates select human rights and other public interest matters, including previous litigation against the Rio Tinto mining conglomerate that reached the Supreme Court in 2013 for war crimes on the island of Bougainville, in Papua New Guinea, and a current pending suit against SeaWorld

› Previously a felony prosecutor who successfully tried several multi-week jury trials and argued several cases in trial and appellate courts

## RECENT SUCCESS

› Mr. Stevenson represents Dodd-Frank SEC whistleblower Haim Bodek in the recent SEC action against the New York Stock Exchange and affiliated exchanges for, among other things, their unlawful and undisclosed use of order types. In the Matter of New York Stock Exchange LLC, et al. (SEC order) (2018)

› Mr. Stevenson helped represent a class of over 126,000 military servicemembers challenging Bank of America's alleged violations of the Servicemember Civil Relief Act, which requires financial institutions to limit the interest charged on loans to active duty servicemembers. In February of 2018, the Court granted final approval of a nationwide class settlement of nearly $42 million for these military families. Childress v. Bank of America Corp., et al., 15-cv-00231 (E.D.N.C.) (2018).

HAGENS BERMAN SOBOL SHAPIRO LLP

PARTNER

# Shayne C. Stevenson

> Mr. Stevenson represented the highly publicized anonymous Dodd-Frank CFTC whistleblower who single-handedly brought to authorities, through his proprietary analysis of market and trading data, the international market manipulator later identified as Navinder Sarao, whose market manipulation through spoofing contributed to the "Flash Crash." Mr. Sarao was extradited and pled guilty in November of 2016. CFTC v. Nav Sarao Futures Ltd. 15-cv-3398 (N.D. Ill.) (civil); U.S. v. Sarao 15-cr-75 (N.D. Ill.) (criminal)

> Mr. Stevenson also represented another high-profile Dodd-Frank SEC whistleblower, the algorithmic trader and market structure expert Haim Bodek, rewarded in 2017 for his single-handed identification of securities law violations by a major U.S. financial exchange. Mr. Bodek was twice featured on the front page of the Wall Street Journal for his efforts, which led to the largest SEC fine in history against a financial exchange. In the Matter of EDGA Exchange, Inc., et al. (SEC Order)

> Mr. Stevenson handled both False Claims Act whistleblower cases against Bank of America that culminated in the historic $1 billion settlement between the Department of Justice and Bank of America addressing mortgage fraud and whistleblower awards to both clients in unrelated litigation. First, whistleblower client Mr. Kyle Lagow (in U.S. ex rel. Lagow v. Countrywide Financial Corp.) (E.D.N.Y.) sparked a Department of Justice investigation of Countrywide and Bank of America's fraudulent mortgage origination and appraisal practices. Second, whistleblower client Mr. Gregory Mackler (in U.S. ex rel. Mackler v. Bank of America) (E.D.N.Y.) helped the Department of Treasury recover several million dollars from Bank of America for allegedly violating its agreement with the Department to properly administer the Home Affordable Mortgage Program (HAMP) for struggling homeowners.

## EXPERIENCE

> King County Prosecuting Attorney's Office, Felony Prosecutor

> Law Clerk, Honorable Betty B. Fletcher, Ninth Circuit Court of Appeals, 2001-02

> Law Clerk, Honorable Charles S. Haight, Jr., Southern District of New York, 2000-01

> U.S. Attorney's Office, District of Connecticut, Intern

## PUBLICATIONS

> Author, "The Honorable Betty B. Fletcher: A Tribute to a Legal Trailblazer," Federal Bar Association, November 2012

## PRESENTATIONS

> Speaker: "Whistleblowers & Financial Fraud," National Whistleblower Conference. San Francisco, CA. Jan. 22-23, 2018

> Speaker: "Financial Fraud," National Qui Tam Conference. Los Angeles, CA. Nov. 3-4, 2016

> Speaker: "Representing Dodd-Frank Whistleblowers," Taxpayers Against Fraud Education Fund, Annual Conference. Washington, D.C. Nov. 16, 2015.

> Speaker: "Secrets from the Plaintiff's Bar," Hospital and Health Care Law Conference. Seattle, WA. Apr. 24, 2015.

> Speaker: "False Claims in the Financial Sector," False Claims and Qui Tam Enforcement Conference. New York, New York. Jan. 21-22, 2015.

> Lecture: "Access to Civil Remedy," Business, Social Responsibility, & Human Rights, University of Washington School of Law. Seattle, Washington. Nov. 4, 2014.

> Speaker: "Enforcement of Financial Fraud," False Claims Act: National Qui Tam Conference. San Francisco, California. Oct. 27-28, 2014.

HAGENS BERMAN SOBOL SHAPIRO LLP

PARTNER

# Shayne C. Stevenson

> Lecture: "Human Rights Law After Kiobel," University of Washington School of Law. Seattle, Washington. Nov. 12, 2013.

> Speaker: "Financial Fraud Enforcement," False Claims Act: All Points of View, National Conference. San Francisco, California. Apr. 18-19, 2013.

> Lecture: "Strategy after Kiobel and Bauman," International Human Rights Seminar, University of Washington School of Law. Seattle, Washington. Apr. 17, 2013.

> Lecture: "Alien Tort Statute and Human Rights Litigation," University of Washington School of Law. Seattle, Washington. Nov. 13, 2012.

> Speaker: "Protecting Whistleblowers, Protecting the Public," Whistleblowing: Law, Compliance, and the Public Interest. Government Accountability Project. Seattle University School of Law. Seattle, Washington. Mar. 23, 2012.

## MEDIA INTERVIEWS

> "CFTC Calls for Whistleblower Tips as Enforcement Evolves," Law360, Sept. 19, 2019 *view »*

> "Pharma Co. Inks $17.5m Deal to End FCA Kickback Suit," Law360, Apr. 30, 2019 *view »*

> "Attorneys Reflect on Escobar's FCA Impact 2 Years Later," Law360, June 15, 2018 *view »*

> "SeaWorld Visitors Ask 9th Cir. to Flip Whale Abuse Suit," Law360, Mar. 12, 2018. *view »*

> "Dodd-Frank Whistleblowers Help Clean Up Our Markets," (Guest Column) ValueWalk, Feb. 6, 2018. *view »*

> "Attorneys React to DOJ's New Memo on FCA Dismissals," Law360, Jan. 26, 2018. *view »*

> "Limiting Whistleblower Rewards Weakens Program," Bloomberg Law, Nov. 2, 2017.

*Read more of Mr. Stevenson's media interviews »*

## NOTABLE CASES

> *In the Matter of Cargill, Inc.* (CFTC Order) (represented CFTC whistleblower in action against the largest private company in the United States)

> *Childress v. Bank of America Corp., et al., Eastern District of North Carolina* (represented class of over 125,000 military servicemembers and secured nearly $42 million settlement for violations of the SCRA)

> *In the Matter of New York Stock Exchange, et al. (SEC Order)* (represents SEC whistleblower in action tying record fine against financial exchange) (2018)

> *United States v. Sarao & CFTC v. Nav Sarao Futures Ltd., Northern District of Illinois;* (represented anonymous CFTC whistleblower in market manipulation prosecution)

> *In the Matter of EDGA Exchange, Inc., et al.* (SEC Order) (represented SEC whistleblower in action culminating in largest fine against a U.S. exchange in history)

> *U.S. ex rel. Lagow v. Bank of America, Eastern District of New York* (False Claims Act – FHA fraud)

> *U.S. ex rel. Mackler v. Bank of America, Eastern District of New York* (False Claims Act – HAMP fraud)

> *U.S. ex rel. Nowak v. Medtronic, Inc., District of Massachusetts* (False Claims Act – off-label marketing of medical devices)

> *U.S. ex rel. Kite v. Besler Consulting, et al., District of New Jersey* (False Claims Act – Medicare "outlier" fraud)

> *U.S. ex rel. Polansky v. Pfizer, Inc., Eastern District of New York* (False Claims Act – off-label marketing of Lipitor)

> *Sarei v. Rio Tinto, Central District of California* (Alien Tort Statute – international human rights litigation)

> *Tittle v. United States Postal Service, Western District of Washington* (Privacy Act – employee class action)

> *Hutchinson v. British Airways PLC, Eastern District of New York* (Montreal Convention – consumer class action)

HAGENS BERMAN SOBOL SHAPIRO LLP



PARTNER

# Andrew M. Volk

*Worked extensively on consumer claims against Expedia resulting in the largest summary judgment award in Washington state history*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9371 office
(206) 623-0594 fax
andrew@hbsslaw.com

**YEARS OF EXPERIENCE**
› 30

**PRACTICE AREAS**
› Patent Litigation
› Intellectual Property
› ERISA Litigation
› Hotel Tax Litigation

**BAR ADMISSIONS**
› New York
› Oregon
› Washington

**EDUCATION**
› Cornell Law School, J.D., *cum laude*, Articles Editor for Cornell International Law Review, 1991
› Columbia University, B.A., English, 1986

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro LLP

› Practice focuses on multi-state and nationwide consumer litigation, including diesel emissions and automobile defect claims.

## EXPERIENCE

› Headed up litigation against Expedia on behalf of a nationwide class of consumers who purchased hotel reservations and paid excessive "taxes and fees" charges. That case resulted in summary judgment in plaintiffs' favor and an eventual settlement for cash and credits totaling $134 million.

› Extensively involved in ERISA cases for breach of fiduciary duties, including cases leading to settlements of claims on behalf of employees of Enron, Washington Mutual Bank, General Motors, the Montana Power Company and Sterling Savings Bank.

› Worked extensively on hotel tax collection cases against the major online travel companies (OTCs). The firm achieved settlements on behalf of Brevard County, Florida, the village of Rosemont, Illinois, and Denver, Colorado.

› Extensively involved in the State Attorneys General tobacco litigation in the late 1990s.

› Legal Writing and Research, University of Oregon School of Law, Instructor

› Attorney, Legal Aid Society, New York City

## NOTABLE CASES

› *Mercedes Emissions* ($763 million settlement)

› *Expedia Litigation* ($134 million settlement)

› *Tobacco Litigation* on behalf of States (resolved in $260 billion settlement)

› *Enron ERISA Litigation* ($265 million settlement)

› *Washington Mutual Bank ERISA Litigation* ($49 million settlement)

› *General Motors ERISA Litigation* ($37.5 million settlement)



**PARTNER**

# Garth Wojtanowicz

*Named a "Rising Star" by Super Lawyers Magazine in 2006, 2007, 2010*

**CONTACT**
1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9326 office
(206) 623-0594 fax
garthw@hbsslaw.com

**YEARS OF EXPERIENCE**
› 21

**PRACTICE AREAS**
› Consumer Protection
› Securities Litigation
› Unfair Competition

**BAR ADMISSIONS**
› Washington
› California

**EDUCATION**
› University of Washington School of Law, J.D., 2000
› University of Washington, B.A., English, 1997

## CURRENT ROLE

› Partner, Hagens Berman Sobol Shapiro LLP
› Practice focuses on consumer protection cases
› Currently working on cases against Fresenius Medical Care, N.A. and DaVita, Inc., the first and second largest dialysis companies in the United States, relating to those companies' use of GranuFlo. › Also working on a nationwide class action against medical waste disposal company Stericycle, Inc., challenging that company's pricing practices which resulted in hundreds of millions of dollars in over-charges to doctors' offices, dentist offices, hospitals and similar businesses

## RECOGNITION

› "Rising Star" by Super Lawyers Magazine in 2006, 2007 and 2010

## EXPERIENCE

› Member, Cornerstone Law Group, PLLC
› Associate, Danielson Harrigan Leyh & Tollefson, LLP
› Assistant City Attorney, Seattle City Attorney's Office, Civil Division

## NOTABLE CASES

› Toyota Sudden, Unintended Acceleration (SUA) class-action lawsuit on behalf of Toyota owners and lessees, which resulted in an historic settlement recovery valued at $1.6 billion

## PERSONAL INSIGHT

Mr. Wojtanowicz volunteers his time as a non-profit director for Girls Giving Back and the Blossoming Hill Montessori School and has worked as a volunteer attorney for the Northwest Immigrant Rights Project.

HAGENS BERMAN SOBOL SHAPIRO LLP



**SENIOR COUNSEL**

# Kevin K. Green

*Mr. Green is a career appellate lawyer. He has argued in multiple federal circuits, 10 different states and seven state supreme courts. He also works on critical motions and issues likely to go on appeal.*

**CONTACT**
533 F Street
Suite 207
San Diego, CA 92101

(619) 929-3340 office
keving@hbsslaw.com

**YEARS OF EXPERIENCE**
› 26

**PRACTICE AREAS**
› Appellate
› Consumer Rights
› Securities
› Investor Fraud
› Employment Litigation

**BAR ADMISSIONS**
› California

**COURT ADMISSIONS**
› U.S. Supreme Court
› United States Courts of Appeals for the Second, Third, Seventh, Eighth, Ninth, Tenth, Federal and District of Columbia Circuits
› U.S. District Courts for the Northern, Central, Eastern and Southern Districts of California

**CLERKSHIPS**
› Supreme Court of Indiana (Hon. Theodore R. Boehm, Associate Justice)
› U.S. District Court for the Southern District of California (Hon. Barry T. Moskowitz, Chief Judge 2012-19)

**EDUCATION**
› Notre Dame Law School, J.D., 1995
› University of California, Berkeley, B.A., with honors and distinction, 1989

**CURRENT ROLE**

› Senior Counsel, Hagens Berman Sobol Shapiro LLP
› Concentrates on appeals as well as consumer rights, securities and employment litigation
› Certified Appellate Specialist, State Bar of California Board of Legal Specialization (since 2006)

**LEGAL ACTIVITIES**

› Appellate Advisory Committee, Judicial Council of California (since 2013)
› Co-Chair, CAOC Amicus Curiae Committee (since 2011)
› California Lawyers Association, Committee on Appellate Courts (since 2019)
› Magistrate Judge Merit Selection Panel, Southern District of California (2013-17)
› Working Group, Access to Appellate Justice Program, San Diego County Bar Association (launched 2019)
› Working Group, San Diego Appellate Inn of Court (launched 2016)
› Working Group, Civil Appellate Self-Help Workshop (launched 2014)
› California Lawyers Association, Committee on Administration of Justice (2016-19) (during State Bar transition)
› Chair, Appellate Court Committee, San Diego County Bar Association (2010)
› State Bar of California, Committee on Appellate Courts (2006-09)

**RECOGNITION**

› Top 100 California Appellate Lawyers, American Society of Legal Advocates (since 2015)
› Super Lawyer (since 2008)
› Legal Aid Society of San Diego, Outstanding Service Award (2015)
› Consumer Attorneys of California, Presidential Award of Merit (2013 & 2016)

**NOTABLE DECISIONS**

› *Colbert v. Rio Tinto PLC*, 824 F. App'x 5 (2d Cir. 2020) (vacating dismissal of securities fraud complaint)
› *Mayall v. USA Water Polo*, 909 F.3d 1055 (9th Cir. 2018) (viable claims alleged concerning duty to implement concussion and return-to-play protocols)
› *Hernandez v. Restoration Hardware*, 4 Cal. 5th 260 (2018) (agreeing with CAOC as amicus curiae that unnamed class members must intervene for standing to appeal)
› *Friedman v. AARP, Inc.*, 855 F.3d 1047 (9th Cir. 2017) (UCL claim stated that AARP unlawfully transacted insurance without license)

HAGENS BERMAN SOBOL SHAPIRO LLP

SENIOR COUNSEL

# Kevin K. Green

> *George v. Urban Settlement Serv.*, 833 F.3d 1242 (10th Cir. 2016) (reinstating RICO class complaint against Bank of America)

> *Duran v. U.S. Bank*, 59 Cal. 4th 1 (2014) (CAOC amicus curiae addressing representative evidence in class actions)

> *Wong v. Accretive Health*, 773 F.3d 859 (7th Cir. 2014) (upholding $14 million securities settlement)

> *Harris v. Superior Court*, 207 Cal. App. 4th 1225 (2012) ($65 million resolution for employee class after reversal)

> *Lynch v. Rawls*, 429 F. App'x 641 (9th Cir. 2011) ($15 million derivative settlement after first Ninth Circuit reversal on presuit demand requirement)

> *Kwikset Corp. v. Superior Court*, 51 Cal. 4th 310 (2011) (rejecting stringent interpretation of UCL standing prerequisites)

> *Luther v. Countrywide Fin. Corp.*, 195 Cal. App. 4th 789 (2011) (Securities Act class actions permitted in state court,  leading to $500 million settlement)

> *In re F5 Networks, Inc. Derivative Litig.*, 207 P.3d 433 (Wash. 2009) (Washington follows demand futility standard, not universal demand rule)

> *Troyk v. Farmers Group*, 171 Cal. App. 4th 1305 (2009) (auto insurance policy violated disclosure statute; settled on appeal for $100 million monetary relief)

> *Smith v. Am. Family Mut. Ins. Co.*, 289 S.W.3d 675 (Mo. Ct. App. 2009) (reinstating $17 million jury verdict for plaintiff class)

> *Alaska Elec. Pension Fund v. Brown*, 941 A.2d 1011 (Del. 2007) (en banc) (intervening shareholders who show corporate benefit may seek attorney fees)

> *Ritt v. Billy Blanks Enters.*, 870 N.E.2d 212 (Ohio Ct. App. 2007) (reversing on class certification, leading to $40 million settlement)

> *McKell v. Washington Mutual*, 142 Cal. App. 4th 1457 (2006) (reversing and holding federal lending regulations did not foreclose UCL claims)

> *Lebrilla v. Farmers Group*, 119 Cal. App. 4th 1070 (2004) (reversing and ordering certification of California class; settled at trial for substantial class-wide relief)

> *Lavie v. Procter & Gamble Co.*, 105 Cal. App. 4th 496 (2003) (seminal precedent on California's reasonable consumer standard)

## PUBLICATIONS

> *Amicus Curiae Update*, Forum (regular column for CAOC's periodical) (since 2012)

> *Distinguishing Mayor McCheese from Hexadecimal Assembly Code for Madden Football: The Need to Correct the 9th Circuit's 'Nutty' Rule barring Expert Testimony in Software Copyright Cases* (Oct. 2017) (with David Nimmer and Peter S. Menell) (available at SSRN)

> *Forfeiture at the Pleading Stage: Ask Permission First, Don't Apologize Later*, California Litigation (Vol. 28, No. 1, 2015) (with Rupa G. Singh) (Journal of State Bar Litigation Section)

> *Closing the Appellate Justice Gap*, Los Angeles Daily Journal (Feb. 10, 2015)

> *Appellate Review in California Class Actions*, California Litigation (Vol. 24, No. 2, 2011) (Journal of State Bar Litigation Section)

> *A Tool for Mischief: Preemptive Defense Motions Under BCBG Overtime Cases to Reject Class Certification*, Forum (Vol. 39, No. 1, Jan./Feb. 2009) (with Kimberly A. Kralowec)

SENIOR COUNSEL

# Kevin K. Green

› *The Unfair Competition Law After Proposition 64: The California Supreme Court Speaks*, Competition (Vol. 15, No. 2, Fall/Winter 2006) (Journal of State Bar Antitrust & Unfair Competition Law Section)

## PRESENTATIONS

› Judicial Council CJER Webinar (Expanding Access to Justice in Appellate Courts, June 2020)

› Bridgeport Class Action Conference (Appellate Review of Issues in Class Actions, Jan. 2020)

› CAOC Webinar (Evidence at Class Certification: The Evolving Appellate Landscape, June 2019)

› San Diego County Bar Association (New Mandatory Disclosures Before Mediation, Jan. 2019)

› Bridgeport Class Action Conference (Expert Evidence at Class Certification, Jan. 2019)

› California Lawyers Association Webinar (New Mandatory Disclosures Before Mediation, Dec. 2018)

› Bridgeport Class Action Conference (Consumer Protection Cases Predicated on Omissions, Jan. 2018)

› State Bar Webinar (Material Omission Claims Under California's UCL, FAL and CLRA, Sept. 2017)

› Bridgeport Consumer Litigation Conference (Material Omissions, Jan. 2017)

› CAOC Webinar (Ninth Circuit Practice: Everything but the Brief, Nov. 2016)

› Bridgeport Class Action Litigation Conference (Objectors, Sept. 2016)

› CAOC Annual Convention (Class Action Update, Nov. 2014)

› San Diego County Bar Association (Moderator, Pleasing the Court: Making Your Oral Argument Count, Oct. 2014)

› State Bar of California Annual Meeting (Forfeiture: A Four-Letter Word in the Court of Appeal, Sept. 2014)

› Consumer Attorneys of San Diego, Class Action Symposium (Appellate Perspective on Class Actions, May 2014)

› State Bar of California Golden State Institute (California Supreme Court Panel, Oct. 2012)

› State Bar of California Annual Meeting (Moderator, Preparing an Appellate Record, Sept. 2009)

› CAOC Annual Convention (Employment Litigation Panel, Nov. 2008)

## PERSONAL INSIGHT

Concerned a legal career meant taking life too seriously, Kevin spent several years after college blending work and travel. He taught English in Switzerland, toiled as a luggage porter in Australia and scaled a live volcano in Guatemala. He ran with the bulls at Pamplona before easing into a monastic life of appellate practice.

HAGENS BERMAN SOBOL SHAPIRO LLP

**OF COUNSEL**

# Karl Barth

*Key member on firm's securities fraud cases against companies such as Boeing, Einstein Noah Bagel Corp., Pepsi Puerto Rico Bottling Co., PriceCostco, Templeton Vietnam Opportunities Fund and Wall Data.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
karlb@hbsslaw.com

**YEARS OF EXPERIENCE**
> 26

**PRACTICE AREAS**
> Securities Litigation
> Investor Rights

**BAR ADMISSIONS**
> Washington

**EDUCATION**
> Georgetown University Law Center, J.D.
> University of Virginia, B.S. Accounting, Certified Public Accountant

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP

> Previously with the firm from 1994 through 2004 before he rejoined in 2010

> Key member on firm's securities fraud cases against companies such as Boeing, Einstein Noah Bagel Corp., Identix, Midcom Communications, MidiSoft, Oppenheimer Delta Partners, Pepsi Puerto Rico Bottling Co., PriceCostco, Templeton Vietnam Opportunities Fund and Wall Data

> Represents investors seeking to protect assets and recover investment losses from companies engaged in securities and accounting wrongdoing

## EXPERIENCE

> Certified Public Accountant

> Certified Fraud Examiner

> Certified in Financial Forensics

> Consultant at a national financial consulting firm specializing in expert witness testimony on accounting and financial issues

> Graduated from Georgetown University Law Center, and from the University of Virginia with a B.S. in Accounting

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Erin C. Burns

*Ms. Burns devotes her practice to serving those who have been injured by antitrust violations in a variety of industries.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 482-3700 office
(617) 482-3003 fax
erinb@hbsslaw.com

**YEARS OF EXPERIENCE**
> 20

**PRACTICE AREAS**
> Antitrust
> Class Actions

**BAR ADMISSIONS**
> Pennsylvania
> United States Courts of Appeals for the District of Columbia and the Third Circuits
> U.S. District Court for the Eastern District of Pennsylvania
> U.S. District Court for the Eastern District of Michigan

**EDUCATION**
> Villanova University School of Law, J.D., 2002
> University of Delaware, B.A. Psychology, 1999

**CURRENT ROLE**
> Of Counsel, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**
> Prior to joining Hagens Berman, Ms. Burns founded ECB Law LLC, and previously worked as an associate attorney at NastLaw LLC and RodaNast P.C.
> Erin was a member of the Law & Briefing Committee for In re Zoloft (Serataline Hydrochloride) Products Liability Litigation, MDL No. 2342 (E.D. Pa.) and also served as a member of the deposition team for Shane Group, Inc., et al. v. Blue Cross/Blue Shield of Michigan, Case No. 2:10-cv-14360-DPH-MKM (E.D. Mich.). She was also mediation counsel for In re Skelaxin (Metaxalone) Antitrust Litigation, MDL No. 2343 (E.D. Tenn.).

**RECENT CASES**
> In re Zetia (Ezetimibe) Antitrust Litigation, MDL No. 2836 (E.D. Va.).
> In re Avandia Marketing, Sales Practices and Products Liability Litigation, MDL No. 1871 (E.D. Pa.).
> In re Ranbaxy Generic Drug Application Antitrust Litigation, MDL No. 2878 (D. Mass.).

**NOTABLE CASES**
> In re Zoloft (Serataline Hydrochloride) Products Liability Litigation, MDL No. 2342 (E.D. Pa.).
> Shane Group, Inc., et al. v. Blue Cross/Blue Shield of Michigan, Case No. 2:10-cv-14360-DPH-MKM (E.D. Mich.).
> In re Skelaxin (Metaxalone) Antitrust Litigation, MDL No. 2343 (E.D. Tenn.).

**LEGAL ACTIVITIES**
> Member of the American Bar Association and Pennsylvania Bar Association
> Featured panelist for the Legal Intelligencer's first annual Litigation Summit, speaking about taxation of costs under 28 U.S.C. §1920 for e-discovery expenses (2012)
> Chairperson of the Young Lawyers' Division and member of the Board of Directors of the Lancaster Bar Association (2005)
> Vice-Chairperson of the Young Lawyers' Division (2004)
> Leader for the Law Explorers Post (2004 – 2006). Erin taught monthly class for high school-aged children interested in careers in law. Her work included mock trial activities, sample law school and bar exam questions and guest speakers.

**OF COUNSEL**

# Erin C. Burns

**PERSONAL INSIGHT**

When not practicing law, Erin spends as much time as possible with her husband and four children. She has spent nearly as much time patching up scraped knees and elbows as she has writing briefs. She and her husband have also served as foster parents. Erin also enjoys using their smoker to try to make various kinds of barbeque, with varying degrees of success.

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Mark S. Carlson

*Mr. Carlson is an active member of the legal community frequently making presentations to legal forums and industry groups on intellectual property law.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9346 office
(206) 623-0594 fax
markc@hbsslaw.com

**YEARS OF EXPERIENCE**
> 34

**PRACTICE AREAS**
> Patent Infringement
> Trademark and Trade Dress Infringement
> Trade Secret Misappropriation
> Complex Litigation

**BAR ADMISSIONS**
> Washington
> U.S. District Court, Western District of Washington
> U.S. Court of Appeals, Federal Circuit
> Numerous other jurisdictions pro hac vice

**EDUCATION**
> University of Puget Sound School of Law, J.D., *cum laude*, 1987
> University of Washington, B.A., History, 1984

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP

> Working in intellectual property since 1987, handling a full range of intellectual property litigation focused primarily on patent infringement disputes

> Currently representing FlatWorld Interactives in patent infringement litigation against Apple, Samsung and LG involving touch screen gesture recognition technology in the iOS and Android operating systems, Thought Inc. against Oracle involving software application data persistence technology, and the University of Utah in patent infringement litigation regarding RNA interference therapies for genetic diseases

> Active member of the legal community making presentations in legal forums and industry groups on intellectual property law

> Active participant in the Seattle Intellectual Property Inn of Court and Washington State Patent Law Association

## RECENT CASES

> Twice litigated against AT&T on wireless handset, network and telematics patents

> Twice litigated on behalf of The Nautilus Group in patent, trademark, false advertising and unfair competition cases involving the BowFlex exercise machine and other exercise equipment

> Represented the owner of tradedress rights to the Stanley Classic vacuum bottle in trade dress litigation against Thermos

> Represented a software patent licensor in litigation against Microsoft over the scope of a license for relational database technology

## EXPERIENCE

> Dorsey & Whitney, Patent Litigation Group
> Bogle & Gates, Intellectual Property Litigation Group

## PUBLICATIONS/PRESENTATIONS

> "The European Privacy Directive for Personal Data," American Electronics Association Newsline for the Washington State Council

> "Recovery of Pure Economic Loss in Product Liability Actions: An Economic Comparison of Three Legal Rules," University of Puget Sound Law Review

> "Patent Litigation and the Non-Practicing Entity," ITRI IP Executives Conference, University of Washington Foster School of Business, 2012

HAGENS BERMAN SOBOL SHAPIRO LLP

**OF COUNSEL**

# Mark S. Carlson

> "Vernor v. Autodesk, the Future, or Demise, of the First Sale and Essential Step Defenses in Copyright," Seattle Intellectual Property Inn of Court, 2011

> "What Are My Odds? A Disciplined Approach to Assessing Case Value and Litigation Risk," Seattle Intellectual Property Inn of Court, 2010

> "Medimmune v. Genentech: Consequences for Patent Licenses, Litigation and Settlements," 2009

> "E-Discovery and the New Federal Rules," 2008

> "Recent Developments in Pharmaceutical Patents," 2008

## LEGAL ACTIVITIES

> Seattle Intellectual Property Inn of Court

> Washington State Patent Law Association

> American Intellectual Property Law Association

## NOTABLE CASES

> *Thought v. Oracle*

> *FlatWorld v. Apple; v. Samsung; v. LG*

> *University of Utah v. Max Planck Institute, et al.*

> *Airbiquity v. AT&T, et al.*

> *Timeline v. Microsoft; v. Oracle; v. Sagent*

> *The Nautilus Group v. Icon Health and Fitness*



**OF COUNSEL**

# Jeannie Evans

*Successfully litigates multimillion- and multibillion-dollar antitrust and other complex fraud cases.*

**CONTACT**

455 N. Cityfront Plaza Drive
Suite 2410
Chicago, IL 60611

(708) 628-4966  office
(708) 628-4950 fax
jeannie@hbsslaw.com

**YEARS OF EXPERIENCE**
> 25

**PRACTICE AREAS**
> Antitrust Litigation
> Investor Fraud
> Securities

**BAR ADMISSIONS**
> Illinois
> California

**CLERKSHIPS:**
> Hon. Alex Kozinski, U.S. Court of Appeals for the Ninth Circuit, summer 1997. Hon. Susan Illston, U.S. District Court for the Northern District of California, summer 2003

**EDUCATION**
> Harvard Law School, J.D. **cum laude**, 1997
Executive Editor, Harvard Journal of Law and Public Policy; Federalist Society; Asia Law Society
> Brigham Young University, B.A., Political Science, **summa cum laude**, Ezra Taft Benson Scholar; University Honors, 1994
Editor-in-Chief, Journal of International and Area Studies

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP
> Represents plaintiffs in complex litigation, focusing on antitrust and financial fraud claims

## EXPERIENCE

> Jeannie has successfully represented both plaintiffs and defendants in multimillion- and multibillion-dollar disputes in state and federal courts across the country
> Co-Founder and Managing Partner of Agrawal Evans LLP, a trial and appellate boutique firm based in Chicago
> Kirkland & Ellis LLP (Chicago)
> Wilson Sonsini Goodrich & Rosati (Palo Alto)

## AWARDS & RECOGNITION

> President, Harvard Law Society of Illinois, 2016-2017
> Chicago Chapter Chair, J. Reuben Clark Law Society, 2016-2017
> BYU Law School Board of Advisors, 2017
> Best Lawyers, Women of Influence Nominee, 2017
> Illinois Super Lawyer, 2016 - 2018

## PRESENTATIONS

> Basics of Accounting for Lawyers 2015, Practicing Law Institute (PLI)
> Basics of Accounting for Lawyers 2014, Practicing Law Institute (PLI)
> Preparing the Expert Witness for Deposition 2013, Pincus Professional Education

## LANGUAGES

> Cantonese (Chinese)
> Mandarin (Chinese)

## PERSONAL INSIGHT

Jeannie loves the outdoors — body surfing in the ocean, hiking in the mountains, running, or playing tennis with her husband and four children.



**OF COUNSEL**

# Philip J. Graves

*Mr. Graves brings to the firm more than 20 years of experience as a patent and intellectual property litigator, having represented companies in patent cases in many technical fields.*

**CONTACT**

301 North Lake Ave., Suite 920
Pasadena, CA
91101

(213) 330-7147 office
(213) 330-7152 fax
phillipj@hbsslaw.com

**YEARS OF EXPERIENCE**
> 30

**PRACTICE AREAS**
> Intellectual Property

**BAR ADMISSIONS**
> U.S. Supreme Court
> Supreme Court of California
> U.S. Court of Appeals, Federal Circuit
> U.S. Court of Appeals, Ninth Circuit
> U.S. District Court, Central District of California
> U.S. District Court, Northern District of California
> U.S. District Court, Eastern District of California
> U.S. District Court, Southern District of California

**EDUCATION**
> Columbia University School of Law (J.D., 1990)
  Harlan Fiske Stone Scholar
  Writing and Research Editor, Columbia Business Law Review
> University of Washington (B.A., *cum laude*, 1987)
  Phi Beta Kappa
  Robert A. Dahl Award

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro, head of the firm's intellectual property practice
> Practice focuses on intellectual property, including cases involving trademark infringement, copyright infringement, unfair competition and misappropriation of trade secrets

## EXPERIENCE

> Before joining Hagens Berman, Mr. Graves' practice focused on represented technology companies in patent cases involving network security, web-hosting, image capture, digital signature and encryption technologies, nano-scale manufacturing and biotech, among many other technical fields.

## LEGAL ACTIVITIES

> State Bar of California
> Alaska Bar Association
> Los Angeles Intellectual Property Law Association
  - 2015 Judges' Night, Chair
  - 2011 Spring Seminar, Chair
> American Intellectual Property Law Association
> Federal Circuit Bar Association

## AWARDS & RECOGNITION

> Pasadena Top Attorney, Pasadena Magazine (2016)
> *40 Angelenos to Know in Intellectual Property Law*, Los Angeles Business Journal (2012)
> Southern California Super Lawyers®, Intellectual Property Litigation, Business Litigation (2004-2018)

## PUBLICATIONS

> *Preparing to Defend a Section 337 Action: What District Court Litigators Need to Know*, Lead Author, New Matter (Fall 2014)
> *Intellectual Property: It's Not Just for Specialists Anymore*, Co-Presenter, Association of Corporate Counsel (Southern California Chapter), Long Beach, CA (June 19, 2014)
> *Section 337: Whether to Respond or Default*, Lead Author, Intellectual Property Today (June 9, 2014)
> *U.S. Patent Litigation under Section 337*, Presenter, Shijingshan Scientific and Technological Services Alliance/Beijing Intellectual Property Office/Zhongguancun Scientific and Technological Park, Beijing, China (May 6, 2014)

**OF COUNSEL**

# Philip Graves

> *Double Exposure:  Keeping Your Confidential Information Out of the Public Eye in the Wake of Apple v. Samsung*, Lead Author, ABA Landslide Magazine (May/June 2013 Issue)

> *Potential Ramifications of Already v. Nike*, Lead Author, Law360 (September 6, 2012)

> *U.S. Patent Litigation Involving Pharmaceutical Patents*, Co-Presenter, Taiwan Medical and Pharmaceutical Industry Technology and Development Center, Taipei, Taiwan (May 25, 2012)

> *Developments in Trademark Law and the Internet:  Domain Name Disputes*, Banner Ads, Pop-Ups, and Related Issues, Author, 2004 Intellectual Property Institute of the State Bar of California

> *Damages in Copyright and Patent Infringement Actions*, Author, Intellectual Property Law Section of the Alaska Bar Association

## NOTABLE CASES

> **Stamps.com**, several patent infringement cases involving online postage generation and delivery, network security, digital signature and encryption technology. As lead trial counsel, obtained a jury verdict in Stamps.com's favor, avoiding over $30 million in damages.

> **Web.com Group**, patent infringement suits in Arizona and Texas concerning a variety of backend and client-facing content hosting and delivery functionalities, as well as several business litigation matters in California in which Mr. Graves obtained a dismissal of one suit on summary judgment and affirmance of another favorable judgment on appeal.

> **Fotona d.d.**, a European manufacturer of medical lasers, in a patent infringement action involving dental laser surgery technology. Following a three day evidentiary hearing, Mr. Graves obtained a favorable resolution of the case and a full award of attorneys' fees for the client.

> **Developer of motion capture technology,** breach of contract action involving rights in the technology. As lead trial counsel, obtained a verdict in favor of the client as well as an award of all of the client's attorneys' fees.

> **Designer and importer of consumer electronics products,** represented in a patent infringement action venued in the International Trade Commission. The complainant dismissed its complaint on the eve of trial, following the filing of the parties' pretrial briefs and witness statements.

> **Large publicly traded company,** in several patent infringement suits in California and Texas involving rapid prototyping technology.

> **Technology development company,** represented in a patent infringement suit involving imaging systems used at tourist attractions and theme parks.

> **Cosmetics company,** represented in consolidated suits alleging unfair competition and infringement of patents covering various prostaglandin analogs.

## PERSONAL INSIGHT

Phil took a break from his judicial clerkship in 1991 to travel a war zone (Croatia, Serbia, Kosovo) and was chased down a mountainside by Kosovar rebels.

OF COUNSEL

# Laura Hayes

*Ms. Hayes is involved in class-action lawsuits against pharmaceutical companies and is committed to the vigorous prosecution of antitrust cases.*

**CONTACT**

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1977 office
(617) 482-3003 fax
lhayes@hbsslaw.com

**YEARS OF EXPERIENCE**
> 15

**PRACTICE AREAS**
> Antitrust Litigation
> Pharmaceutical Fraud

**CLERKSHIPS**
> Connecticut Judicial Branch
> Appellate Division of the
  Rhode Island Office of the
  Public Defender

**BAR ADMISSIONS**
> Supreme Judicial Court
  of the Commonwealth of
  Massachusetts

**COURT ADMISSIONS**
> U.S. District Court for the
  District of Massachusetts

**EDUCATION**
> Boston University School of
  Law, J.D., 2007
> Middlebury College School of
  Arabic
> Boston University, B.S., magna
  cum laude

**CURRENT ROLE**
> Of Counsel, Hagens Berman Sobol Shapiro LLP

**RECENT CASES**
> *In re Intuniv Antitrust*
> *In re Effexor Antitrust*
> *In re Loestrin 24 Fe Antitrust Litigation*
> *In re Celebrex (Celecoxib) Antitrust Litigation*

**EXPERIENCE**
> Member of the team responsible for $94 million settlement on behalf of direct purchaser class in In re Celebrex (Celecoxib) Antitrust Litigation, 2:13-cv-361, E.D. Va., ECF Nos. 64, 455, and the $120 million settlement (motion for preliminary approval pending) in In re Loestrin 24 Fe Antitrust Litigation, 1:13-md-02472, D.R.I., ECF Nos. 10, 1050.
> Prior to joining Hagens Berman, Laura was an associate at Gargiulo Rudnick LLP, where she litigated Medicaid and Medicare fraud cases. She also has years of work experience doing contract work on a variety of complex litigations.
> Following law school, Laura was a clerk for the Connecticut Judicial Branch. In that role, she addressed novel pre-emption and spoliation of evidence questions.
> She is a graduate of Boston University School of Law, where she acted as articles editor for the Journal of Science and Technology Law.
> She received her Bachelor of Science degree from Boston University with a concentration in journalism.

**PERSONAL INSIGHT**

Laura spends her free time in fall and winter managing and training sprint sled dogs and getting them and her husband to races in the Northeast, Quebec and sometimes Europe. She runs the B team in four-dog sled classes. Laura also serves on the board of the United States Federation of Sled Dog Sports.



OF COUNSEL

# John D. Jenkins

*John has extensive experience in the government and private sector as a trial attorney and manager of complex investigations and prosecutions.*

**CONTACT**
(714) 222-2333  office
johnj@hbsslaw.com

**PRACTICE AREAS**
› Investor Fraud
› Securities

**EDUCATION**
› University of Southern
  California, B.A. and J.D.

## CURRENT ROLE

› Of Counsel, Hagens Berman Sobol Shapiro LLP

› John Jenkins has considerable experience as a trial lawyer, corporate advisor, president of an internationally recognized investigative and security firm and expert in complex investigations and prosecutions.

## EXPERIENCE

› Former Deputy District Attorney in Orange County, California

› Prior to joining Hagens Berman, Mr. Jenkins was a lawyer at Hill, Wynne, Troop & Meisinger. He also has more than 20 years of experience managing domestic and international investigations. He was previously the president of CoreFacts, before and after the sale of CoreFacts as the investigative consulting platform to what became CoreLogic, Inc. (NYSE: CLGX), a leading global risk mitigation and business solutions provider. Prior to CoreFacts, he was an executive at two leading global investigative consulting firms.

## ACTIVITIES

› Member, Board of Governors at the University of Southern California

› Member, Board of Directors of Lear Capital

## PERSONAL INSIGHT

In his spare time, John enjoys fishing with his son and watching his twin daughters compete as saber fencers.

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Robert A. Jigarjian

*Rob brings a combination of securities industry and complex litigation experience to the firm and its clients.*

**CONTACT**
715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
robertj@hbsslaw.com

**YEARS OF EXPERIENCE**
› 28

**PRACTICE ARES**
› Investor Fraud
› Securities

**BAR ADMISSIONS**
› California

**COURT ADMISSIONS**
› All California District and State Courts,
› U.S. Court of Appeals, Ninth Circuit,
› U.S. Court of Appeals, Second Circuit

**EDUCATION**
› Hamilton College, AB, 1981
› Tulane University, MBA, 1985
› Golden Gate University, JD, 1993

**CURRENT ROLE**
› Of counsel, Hagens Berman Sobol Shapiro LLP
› Practice primarily focuses on identifying and developing securities and derivative actions

**EXPERIENCE**

› Prior to joining Hagens Berman, he worked as a partner at law firms practicing primarily in securities and derivative litigation. Rob also owned his own firm within the same practice areas.

› While in law school, Rob interned with the United States Securities and Exchange Commission and worked for two prominent securities class action firms.

› Before attending law school, Rob worked for several years as an institutional sales trader for a boutique Wall Street investment bank where he specialized in analyzing and trading bank-issued securities with the firm's institutional investor clients.

**LEGAL ACTIVITIES**

› Rob served as a voluntary discovery referee for the California Superior Court for the county of Marin to help minimize judicial resources during discovery disputes.

**NOTABLE CASES**

› Matters on which Rob has worked and helped investors, corporations and a bankruptcy trustee to obtain significant recoveries include the following:

> In re Equitec Rollup Litigation, No. C-90-2064 (N.D. Cal.)
> In re Prison Realty Securities Litigation, No. 3:99-0452 (M.D. Tenn.)
> In re Digex, Inc. Shareholders Litigation, C.A. No. 18336 (Del. Ch.)
> Isco v. Kraemer, No. CV 95-08941 (Super. Ct., Maricopa Co., Ariz.
> Saito v. McKesson HBOC, Inc., No. 376, 2001 (Del.)
> Saito v. McCall (Del. Ch.) Scheonfeld, et al. v. XO Communications, Inc., No. 01-018358 (N.Y. Sup. Ct., Nassau County)
> In re Salomon Analyst Litigation (S.D.N.Y.) Hermerding v. Tripathi, et al., Adv. No. 09-5004 (Bankr. N.D. Cal.)

**PERSONAL INSIGHT**

A Maine native and recent Seattle transplant, Ted is working hard to master the intricacies of composting and to remember that the ocean lies to the west now, not the east.



**OF COUNSEL**

# Michella A. Kras

*State Bar of Arizona President's Volunteer Service Award, 2010*

**CONTACT**
11 West Jefferson St.
Suite 1000
Phoenix, AZ 85003

(602) 224-2627 office
(602) 840-3012 fax
michellak@hbsslaw.com

**YEARS OF EXPERIENCE**
> 18

**PRACTICE AREAS**
> Commercial Litigation
> Complex Civil Litigation

**BAR ADMISSIONS**
> Arizona
> U.S. District Court for the
  District of Arizona

**EDUCATION**
> Arizona State University
  College of Law, J.D., *magna
  cum laude*, 2003
> Arizona State University, B.A.,
  1997

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP

> Practice focuses on class actions and complex litigation

> Extensive expertise in complex litigation in a variety of commercial contexts, including actions involving various contractual breaches, RICO violations, securities fraud, negligent and intentional torts, and federal and state employment law

## RECOGNITION

> State Bar of Arizona President's Volunteer Service Award, 2010

> Rising Star, Southwest Super Lawyers, 2014

## EXPERIENCE

> Member of the commercial and securities litigation group in the Phoenix office of an international law firm where she worked on complex litigation matters involving private securities offerings, private lending, asset purchase agreements, shareholder and member disputes, and federal and state wage and hour disputes

> Associate, Steptoe & Johnson LLP, 2007-2013

> Associate, Gammage & Burnham, work included civil litigation, employment law, election law, health care law and estate planning, 2004-2007

> Judicial Law Clerk, Arizona Supreme Court, work consisted of a variety of appeals, including civil cases, criminal actions and attorney discipline, 2003-2004

## LEGAL ACTIVITIES

> Consistent commitment to pro bono work. She's worked on several pro bono matters, including obtaining Special Juvenile Immigrant Status for a teenager that was brought to the United States as a toddler and later abandoned by her parent

> Volunteer and member of the steering committee for Wills for Heroes, an organization that provides free estate planning for Arizona's first responders

## NOTABLE CASES

> Successfully litigated and obtained summary judgment on multiple matters involving breach of contract, conversion, intentional interference and breach of fiduciary duty, even successfully piercing the corporate veil

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# James J. Nicklaus

*During his legal career, Mr. Nicklaus has represented clients in antitrust, securities fraud, product liability and patent litigation.*

**CONTACT**

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1973 office
(617) 482-3003 fax
jamesn@hbsslaw.com

**BAR ADMISSIONS**

> Massachusetts

**COURT ADMISSIONS**

> U.S. District Court for the District of Massachusetts

**EDUCATION**

> Harvard Law School, J.D., magna cum laude, 1993 Harvard Legal Aid Bureau, Student Representative on Committee on Clinical Education

> Harvard College, B.A., East Asian Languages and Civilizations, cum laude, Phi Beta Kappa, 1990

**CURRENT ROLE**

> Of Counsel, Hagens Berman Sobol Shapiro LLP

> Practice focuses on pharmaceutical antitrust litigation and investigations of potential violations of antitrust law by pharmaceutical companies

**EXPERIENCE**

> Prior to joining Hagens Berman, Mr. Nicklaus worked for other firms in the Boston area, including representing clients in insurance coverage, product liability and lender liability litigation at Michienzie & Sawin LLC and representing clients in insurance coverage, patent, product liability, antitrust and securities fraud litigation at Willcox, Pirozzolo & McCarthy, P.C. Mr. Nicklaus began his legal career as an associate and junior partner at Hale and Dorr LLP (now WilmerHale).

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Hannah Schwarzdchild

*Hannah has litigated cases involving employee and consumer rights, and now focuses on antitrust claims in the pharmaceutical industry.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1966 office
(617) 482-3003 fax
hannahs@hbsslaw.com

**YEARS OF EXPERIENCE**
> 33

**BAR ADMISSIONS**
> State of California (inactive)
> State of Pennsylvania

**PRACTICE AREAS**
> Antitrust Litigation
> Consumer Rights

**COURT ADMISSIONS**
> U.S. District Court for the Northern District of California
> Ninth Circuit Court of Appeals
> U.S. District Court for the Eastern District of Pennsylvania
> Third Circuit Court of Appeals

**EDUCATION**
> University of California, Berkeley, Boalt Hall School of Law, J.D., 1989
AmJur Award, 1988; Best Brief Award, Moot Court Competition, 1987
> University of California, Berkeley, A.B., History, Phi Beta Kappa, 1986

## CURRENT ROLE
> Of Counsel, Hagens Berman Sobol Shapiro LLP
> Practice focuses on consumer and antitrust litigation
> Involved in multi-district antitrust litigation involving brand pharmaceutical products, including Zetia, Niaspan and Suboxone, among others.

## EXPERIENCE
> Prior to joining Hagens Berman, Ms. Schwarzschild coordinated large-scale litigation projects in Boston and Philadelphia. Over the past 25 years, she has litigated employment and consumer rights cases in federal and state courts and administrative agencies, including jury and bench trials and appeals.

## PUBLICATIONS
> Same-Sex Marriage and Constitutional Privacy, Berkeley Women's Law Journal, 1989.

## PERSONAL INSIGHT
Hannah grew up in and around New York City. Before law school, she helped build a community arts facility in San Francisco's Mission District in the 1980s and worked on nuclear arms control at the Ploughshares Fund. Hannah has been working for LGBT rights and Middle East peace and justice for more than 20 years. These days, her best times are spent noodling around Cambridge and Cape Cod with her partner and stepdaughter in search of interesting food, art, wildlife and humans.

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Greer N. Shaw

*Greer works hard for every client, large and small, with integrity and creativity.*

**CONTACT**
301 North Lake Ave.
Suite 920
Pasadena, CA 91101

(213) 330-7145 office
(213) 330-7152 fax
greers@hbsslaw.com

**YEARS OF EXPERIENCE**
> 24

**PRACTICE AREAS**
> Appeals
> Complex Commercial
> Intellectual Property
> Patent Litigation
> Trademark and Trade Dress Infringement
> Trade Secret Misappropriation

**BAR ADMISSIONS**
> California
> Arizona
> Massachusetts

**COURT ADMISSIONS**
> U.S. Court of Appeals, Federal Circuit
> U.S. Court of Appeals, Ninth and First Circuits
> U.S. District Court, Central, Northern, Eastern and Southern Districts of California
> U.S. District Court, Districts of Arizona, Massachusetts, Nebraska and E.D. of Texas

**CLERKSHIPS:**
> Honorable Bailey Aldrich, U.S. Court of Appeals, First Circuit

**EDUCATION**
> Boston University School of Law, J.D., *magna cum laude*; Managing Editor, Boston University Law Review
> University of California, Berkeley, B.A.

## CURRENT ROLE
> Of Counsel, Hagens Berman Sobol Shapiro LLP

## RECOGNITION
> Southern California Super Lawyers®, Intellectual Property Litigation, 2014-2016; 2019-2020

## EXPERIENCE
> Snell & Wilmer LLP, 2011-2015
> Graves & Shaw LLP, 2009-2011
> Kirkland & Ellis LLP, 2004-2009
> Goodwin Procter LLP, 1998-2003
> U.S. Court of Appeals, First Circuit, 1997-1998

## LEGAL ACTIVITIES
> Intellectual Property Owners Association; Litigation Committee (2014-2015)
> Los Angeles Intellectual Property Law Association; Board of Directors (2012-2015)
> USC Intellectual Property Institute; 2015 Planning Committee
> The Judge Paul R. Michel Intellectual Property American Inn of Court; Reporter (2008-2009), Team Captain (2009, 2012); Program Chair (2012-2014)
> American Intellectual Property Law Association

## PRESENTATIONS
> "Nautilus, Ariad, and Beyond; The Current State of § 112's Definiteness, Enablement, and Written Description Requirements in Litigation and Prosecution," Co-Presenter, Webinar produced by the State Bar of California, Patent Interest Group (March 18, 2015)
> "LAIPLA Goes to Court - Settlement of IP Disputes," Moderator (with Hon. George Wu, Hon. Gary Feess (Ret.) and Hon. Suzanne Segal, U.S. District Court, Central District of California), presented by the Los Angeles Intellectual Property Law Association (January 13, 2015)
> "Careers in Intellectual Property and Entertainment Law," Panelist, sponsored by the Los Angeles Intellectual Property Law Association and Pepperdine University School of Law (October 1, 2014)
> "Intellectual Property: It's Not Just for Specialists Anymore," Co-Presenter, Association of Corporate Counsel (Southern California Chapter), Long Beach, CA (June 19, 2014)

**OF COUNSEL**

# Greer Shaw

> "Hot Topics for In-House Patent Practitioners," Moderator, "Washington in the West 2014" conference, presented by Los Angeles Intellectual Property Law Association (January 24, 2014)

> "Hot Topics and Notable Developments in IP Law," Co-Presenter, Association of Corporate Counsel (Mountain West Chapter), Salt Lake City, UT (June 28, 2013)

> "Design Patent Infringement 2013," Co-Presenter, Webinar produced by The Knowledge Group, LLC (January 29, 2013)

> "Litigating Patents in the Central District: Local Practices and the Patent Pilot Program from the Practitioner's Perspective," Moderator, Litigation Roundtable, Los Angeles Intellectual Property Law Association, Los Angeles, CA (May 30, 2012)

> "U.S. Patent Litigation Involving Pharmaceutical Patents," Co-Presenter, Taiwan Medical and Pharmaceutical Industry Technology and Development Center, Taipei, Taiwan (May 25, 2012)

> "Washington in the West Conference," Chairperson, sponsored by Los Angeles Intellectual Property Law Association (February 14, 2012)

> "Dual Actor Infringement: Drafting and Enforcing Telecommunication and Computer Science Claims Following BMC, Muniauction, SiRF and Akamai," Panelist, Los Angeles Intellectual Property Law Association, 2011 Spring Seminar (June 4, 2011)

> "IP Law – Where Do I Fit In?," Panelist, Sponsored by The Palmer Center, the Los Angeles Intellectual Property Law Association, and the Pepperdine University Career Development Office (October 28, 2008)

> "Patents & The Supreme Court," Moderator, Panel presentation of the 10th Annual "Washington in the West" Conference presented by the Los Angeles Intellectual Property Law Association (January 31, 2007)

> "Recent Developments In False Designation of Origin and Willful Patent Infringement," Panelist, Fifth Annual Technology Law Conference, Pepperdine University School of Law, Sponsored by the Association of Corporate Counsel (June 25, 2004)

**PERSONAL INSIGHT**

When he is not helping clients who have been ripped off or wrongly accused, Greer enjoys scaling mountains, exploring canyons, and rappelling down waterfalls with the Altadena Mountain Rescue Team of the Los Angeles County Sheriff's Department.

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Benjamin J. Siegel

*Mr. Siegel is an experienced litigator with a focus on antitrust law who has represented clients in state and federal courts, on appeals, as well as before arbitrators and governmental agencies, and has achieved significant settlements.*

## CONTACT
715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3033 office
(510) 725-3001 fax
bens@hbsslaw.com

## YEARS OF EXPERIENCE
› 14

## PRACTICE AREAS
› Antitrust Litigation

## BAR ADMISSIONS
› California

## COURT ADMISSIONS
› U.S. District Court for the Northern District of California
› U.S. District Court for the Eastern District of California
› U.S. Court of Appeals
› Ninth Circuit

## CLERKSHIPS
› Hon. Thomas M. Reavley, U.S. Court of Appeals for the Fifth Circuit

## EDUCATION
› The University of Texas School of Law, The University of Texas LBJ School of Public Affairs, J.D., M.P.A., Order of the Coif, High Honors, 2007
› Articles Editor, Texas Law Review; Texas Law Review Best Litigation Note, Volume 85; Texas Law Public Interest Fellowship; LBJ Foundation Award, First in Class
› Yale University, B.A. Political Science, *cum laude*, Phi Beta Kappa, 2000

## CURRENT ROLE
› Of Counsel, Hagens Berman Sobol Shapiro LLP

## RECENT CASES
› *In re Optical Disk Drive Prods. Antitrust Litigation, No. 3:10-md-2143-RS (N.D. Cal.)*
› *In re NCAA Grant-In-Aid Antitrust Litigation, 4:14-md-02541-CW (N.D. Cal.)*
› *In re Resistors Antitrust Litigation, 5:15-cv-03820-JD (N.D. Cal.)*

## EXPERIENCE
› Following his work at Boies, Schiller & Flexner LLP in 2008-2009, Mr. Siegel has litigated cases on behalf of plaintiffs for the past seven years.

## LEGAL ACTIVITIES
› Alameda County Bar Association

## RECOGNITION
› Honoree for Outstanding Antitrust Litigation Achievement in Private Law Practice, American Antitrust Institute, 2021 Rising Stars
› Super Lawyers, 2018

## PUBLICATIONS
› Benjamin Siegel, Constitutional Rights and the Counter-Majoritarian Dilemma (May 15, 2007) (unpublished Master's thesis, University of Texas at Austin).
› Benjamin Siegel, Note, Applying a "Maturity Factor" Without Compromising the Goals of the Class Action, 85 Texas L. Rev. 741 (2007) (Texas Law Review Best Litigation Note, Volume 85).
› Benjamin Siegel et al., Beyond the Numbers: Improving Postsecondary Success through a Central Texas High School Data Center, LBJ School of Public Affairs, Policy Research Report No. 148 (2005).
› Benjamin Siegel, California Must Protect Health Care for Medi-Cal Children, 15 Youth L. News 1 (2004), available at http://www.youthlaw.org.
› Jenny Brodsky, Jack Habib & Benjamin Siegel, Lessons for Long-Term Care Policy, World Health Organization, Publication No: WHO/NMH7CCL/02.1 (2002).
› Jenny Brodsky, Jack Habib, Miriam Hirschfeld & Benjamin Siegel, Care of the Frail Elderly in Developed and Developing Countries: the Experience and the Challenges, 14 Aging Clinical & Experimental Research 279 (2002).

## PERSONAL INSIGHT
When not working to enforce the nation's antitrust laws, Mr. Siegel enjoys spending time with his wife and two young children in his hometown of Oakland, California. He also likes playing softball and pick-up basketball with his friends.

HAGENS BERMAN SOBOL SHAPIRO LLP



OF COUNSEL

# Shelby R. Smith

*Shelby has dedicated her career to serving vulnerable victims of violent crimes.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9370 office
(206) 623-0594 fax
shelby@hbsslaw.com

**YEARS OF EXPERIENCE**

> 20

**PRACTICE AREAS**

> Personal Injury Litigation
> Sports Concussions
> Social Work Negligence
> Nursing Home/Adult Family Home Negligence
> Daycare/School Negligence
> Civil Rights
> Privacy Rights
> Consumer Protection

**BAR ADMISSIONS**

> Washington

**COURT ADMISSIONS**

> U.S. District Court, Western District of Washington
> U.S. District Court, Eastern District of Michigan

**EDUCATION**

> Seattle University, J.D., Member, Public Interest Law Society, 2000
> University of Washington, B.A., *cum laude*, Sociology, 1996

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP
> Prosecutes personal injury cases and class action cases on behalf of consumers
> Currently represents student-athletes in personal injury litigation pertaining to concussions/traumatic brain injuries suffered during sporting activities
> Currently represents victims who have suffered severe personal injuries due to their mothers ingesting thalidomide during pregnancy in the late 1950's and early 1960's without knowing that the drug had not been approved by the FDA
> She continues to represent victims of domestic violence and sexual assault to obtain protection orders so that their abusers cannot have any contact with them
> Also represents crime victims who wish to keep their counseling records private during criminal Proceedings

## NOTABLE CASES

> *Volkswagen Emissions Defect Litigation*
> *Mercedes BlueTEC Emissions Litigation*
> *GM Ignition Switch Recall*
> *Corvette Overheating*
> *Harvey Weinstein Sexual Harassment RICO*
> *USC and Dr. George Tyndall Sexual Abuse*

## EXPERIENCE

> Litigation associate, Williams Kastner, where she planned and executed a civil caseload involving defense of physicians, hospitals, dentists and other healthcare providers. While at Williams Kastner, Ms. Smith developed successful litigation strategies, handled case discoveries, secured depositions, managed trial preparation, drafted and argued legal motions, and conducted voir dire and jury trials.
> Prior to working at Hagens Berman, Ms. Smith worked for 10 years at the King County Prosecuting Attorney's Office, working on cases in a diverse set of areas, including the sexual assault, violent crime, district court, domestic violence, felony filing and special drug units. During her 10 years as a prosecutor, Ms. Smith tried over 100 felony jury trials. She spent five years in the Domestic Violence Unit and Special Assault Unit where she handled hundreds of cases involving physical and sexual abuse of children and adults.

## LEGAL ACTIVITIES

> Consistent commitment to pro bono work and services for victims of domestic violence and sexual assault

## PERSONAL INSIGHT

Shelby Smith was born and raised in Seattle, and graduated from Garfield High School—which also boasts Quincy Jones and Jimi Hendrix as alums. She has a passion for live music and fashion, and has never met a sport she did not enjoy competing in: while raising three children and practicing law, Shelby plays on competitive indoor and outdoor soccer teams, and runs at least one marathon and two half-marathons every year.

HAGENS BERMAN SOBOL SHAPIRO LLP



**OF COUNSEL**

# Whitney Street

*Ms. Street has been appointed to leadership positions in large antitrust class actions across the country, most recently recovering $34 million as co-lead counsel on behalf of a proposed class of cancer patients and other end payors.*

**CONTACT**
715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
whitneyst@hbsslaw.com

**YEARS OF EXPERIENCE**
› 19

**PRACTICE AREAS**
› Antitrust Litigation
› Pharmaceutical Fraud

**BAR ADMISSIONS**
› California
› Massachusetts
› New York
› Texas

**COURT ADMISSIONS**
› U.S. District Courts for the Northern, Southern, Eastern and Central Districts of California
› U.S. District Court for the Southern District of New York
› U.S. District Court for the Eastern District of New York
› U.S. District Court for the District of Massachusetts

**EDUCATION**
› University of Virginia School of Law, J.D., 2002
› University of Virginia, B.A., Economics and Literature, 1999

**CURRENT ROLE**

› Of Counsel, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**

› Whitney served as co-lead counsel and represented the city of Providence, Rhode Island and a putative class of indirect purchasers in an antitrust class action against Celgene Corp. for unlawfully excluding generic competition for vital cancer treatment drugs. The matter was In re Thalomid & Revlimid Antitrust Litig., 14-cv-6997 (D.N.J.), and resulted in a $34 million settlement on behalf of the class.

› Ms. Street was appointed co-lead counsel on behalf of a class of indirect purchasers in In re Domestic Drywall Antitrust Litig., 13-md-02437 (E.D. Pa.), which involved allegations of price-fixing and other forms of concerted conduct in violation of antitrust laws, resulting in a $17 million settlement on behalf of the class.

› She was also appointed to the plaintiffs' steering committee in In re Liquid Aluminum Sulfate Antitrust Litig., 16-md-02687 (D.N.J.) alleging bid-rigging, market allocation and price-fixing in the aluminum sulfate market. Settlements totaled at least $111 million in that matter.

› She also served on the steering committee in In re Packaged Seafood Antitrust Litig., 15-md-02670 (S.D. Cal.), an ongoing case alleging price-fixing in the market for shelf-stable seafood products.

› Whitney served as a member of the litigation team representing direct purchasers in In re Broiler Chicken Antitrust Litig., 16-cv-08637 (N.D. Ill.), a class action alleging broiler chicken producers engaged in a price-fixing conspiracy, and in In re Pork Antitrust Litig., 18-cv-01776 (D. Minn.), a class action alleging that pork producers engaged in a price-fixing conspiracy. To date, approximately $200 million has been obtained on behalf of direct purchasers in the Broilers matter, and $107.5 million has been obtained on behalf of direct purchasers in the Pork matter. Both cases are ongoing against remaining defendants.

› Whitney served as a member of the litigation teams in the following antitrust class actions: Air Cargo Shipping Services Antitrust Litigation, 06-md-1775 (E.D.N.Y.) (settlements totaling more than $270 million); In re Ethylene Propylene Diene Monomer (EPDM) Antitrust Litigation, 3:03-md-1542 (D. Conn.) (partial settlements totaling $87 million); In re Methyl Methacrylate (MMA) Antitrust Litigation, 06-md-01768 (E.D. Pa.) (settled for $15.0 million); and In re Hydrogen Peroxide Antitrust Litigation, 05-civ-666 (E.D. Pa.) (partial settlements of more than $4.0 million).

› Whitney received her training at prominent litigation firms in New York and Boston where she represented clients in antitrust and securities class actions. She began her career at Pillsbury Winthrop Shaw Pittman, one of the largest law firms in California.

**LEGAL ACTIVITIES**

› Contributor, Complex Litigation E-Discovery Forum, 2016 - 2021

› Member, American Bar Association, 2016 - 2019

**OF COUNSEL**

# Whitney Street

> Editorial Advisory Board Member, Law360 Competition Law, 2014 - 2018

> Co-Founder and former co-chair, American Association for Justice Antitrust Litigation Group, 2014 - 2016

## PUBLICATIONS

> Co-Author, "What Lies Ahead in High Stakes Pay-For-Delay Antitrust Litigation," American Association of Justice Business Torts Newsletter, May 2015

> Author, "Technology Assisted Review: The Disclosure of Training Sets and Related Transparency Issues," Georgetown Law Advanced eDiscovery Institute, November 2014

> Co-Author, "Decision Re-Affirms Critical Role of Shareholders," Benefits and Pensions Monitor, October 2014

## PRESENTATIONS

> Speaker, "The New Normal: Producing and Obtaining Phone Record Data," Complex Litigation e-Discovery Forum, November 2020

> Panelist, "Big Data & Storylines," Complex Litigation E-Discovery Forum, September 2016

> Moderator, "Introduction to the Use of Regression Analysis in Antitrust Class Action Litigation," American Association for Justice Webinar, August 2016

> Panelist, Georgetown Law Advanced eDiscovery Institute, November 2014

> Panelist, American Association for Justice Class Certification Seminar, 2013

## PERSONAL INSIGHT

Whitney – a novice marathoner, ambivalent Tottenham fan and avid seeker of book recommendations – joined Hagens Berman in November 2021. Originally from the Lowcountry, she now calls California home and can often be found on the trails of Mount Diablo.



**OF COUNSEL**

# Nick Styant-Browne

*Served as lead counsel in the trial against Australia's major newspaper publishers, including "News," which resulted in the deregulation of the system of distribution of newspapers and magazines throughout Australia.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9373 office
(206) 623-0594 fax
nick@hbsslaw.com

**YEARS OF EXPERIENCE**
> 29

**PRACTICE AREAS**
> Human Rights
> Environmental Protection
> Consumer Rights

**BAR ADMISSIONS**
> Washington State Bar Association
> Australian State Bars including Victoria, NSW, and WA
> Supreme Court of Papua New Guinea

**EDUCATION**
> University of Melbourne

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP
> Practiced class-action and multi-plaintiff litigation since 2001
> Current projects include Rio Tinto Litigation for human rights and environmental abuses at the Panguna mine on the Pacific island of Bougainville
> Has been lead counsel in both bench and jury class action trials in Federal Court

## EXPERIENCE

> Senior partner (one of five) at Australia's largest plaintiff law firm working on class actions, environmental litigation and antitrust litigation

## LEGAL ACTIVITIES

> Past elected member, Council of Greenpeace, Australia

## NOTABLE CASES

> Served as co-counsel on Australia's then-largest class action against a wholly owned subsidiary of Exxon, arising out of a gas plant explosion which shut down the gas supply to Melbourne and most of the State of Victoria for 10 days

> *Rio Tinto Litigation*
Mr. Styant-Browne's practice has involved several projects in the Pacific Rim, acting principally on behalf of the indigenous peoples of poor developing Pacific nations claiming environmental and human rights abuses. His successes and passion for the causes of indigenous peoples have led to him being retained by the national governments of Pacific States including Tuvalu and the Kingdom of Tonga

> *BHP Environmental Litigation*
Mr. Styant-Browne's meticulous outlining of the environmental devastation caused by the Ok Tedi mine in Papua New Guinea helped force mining companies adopt stricter environmental standards in developing countries

> *Toyota Unintended Acceleration Litigation*

> *Thalidomide Drug Litigation*



**OF COUNSEL**

# Nathaniel A. Tarnor

*Mr. Tarnor has litigated a wide variety of legal matters and takes pride in pursuing justice on behalf of his clients for as long as it takes to win.*

**CONTACT**

555 Fifth Avenue
Suite 1700
New York, NY 10017

212-752-5455 office
212-210-3980 fax
nathant@hbsslaw.com

**YEARS OF EXPERIENCE**
> 17

**BAR ADMISSIONS**
> State of Illinois
> State of New York
> District of Columbia

**PRACTICE AREAS**
> Antitrust Litigation
> Anti-Terrorism
> Consumer Rights
> Investor Fraud
> Whistleblower Litigation

**COURT ADMISSIONS**
> U.S. Supreme Court
> U.S. Courts of Appeals for the 2nd and 7th Circuits, and for the District of Columbia
> U.S. District Court for the District of Columbia
> U.S. District Courts for the Northern & Central Districts of Illinois
> U.S. District Court for the Eastern & Southern District of New York

**EDUCATION**
> Chicago-Kent College of Law, J.D., CALI Award, 2004
> University of Illinois, B.A., Phi Beta Kappa, *summa cum laude*, Milton Ravoke Award, 2000

## CURRENT ROLE

> Of Counsel, Hagens Berman Sobol Shapiro LLP
> Represents American terrorism victims against Chiquita Brands International for violations of U.S. anti-terrorism laws in Columbia
> Practice concentrates on complex federal litigation

## EXPERIENCE

> Milberg LLP, New York, NY, 2009-2016
> Practice areas include antitrust, class actions, consumer protection, contractual disputes, securities and whistleblower representation in conjunction with the U.S. Department of Justice and the U.S. Securities & Exchange Commission
> Pro Bono: Represented families of American terrorism and torture victims before the U.S. Supreme Court and Second Circuit.
> Previously provided legal assistance to human rights victims from around the world in conjunction with other prominent law firms.

## RECOGNITION

> Chicago-Kent International Law Moot Court Honor Society, 2002-2004
> Captain, Chicago-Kent International Law Moot Court Team, 2002-2004
> Highest Oralist Score 2003 Philip C. Jessup International Law Moot Court Regional Competition Chicago-Kent Moot Court Team
> CALI Award Commercial Payment Systems Law

## PERSONAL INSIGHT

Nathaniel enjoys competing in endurance sports and hiking with his family.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Ruby K. Aliment

*Ruby is a trial lawyer who has spent her entire career representing people against powerful corporations, government agencies and their insurance companies.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
rubya@hbsslaw.com

**YEARS OF EXPERIENCE**
> 7

**PRACTICE AREAS**
> Personal Injury

**BAR ADMISSIONS**
> Washington

**COURT ADMISSIONS**
> U.S. District Court, Western District of Washington
> Ninth Circuit Court of Appeals

**EDUCATION**
> Seattle University School of Law, J.D., magna cum laude, 2016
> University of Puget Sound, B.A., 2012

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP
> Ruby's practice focuses on personal injury and wrongful death claims.

## EXPERIENCE

> Before joining Hagens Berman, Ruby worked at a boutique litigation firm where she represented people with cancer and their families against corporations, government agencies and their insurance companies in state and federal courts throughout the Pacific Northwest. Ruby played a key role in firm's robust trial practice, which involved starting at least four trials each year. Ruby second-chaired five trials and took three of them to verdict, including the first plaintiffs' verdict in a premises liability case for asbestos exposure in Washington state.

> Prior, Ruby represented individuals with varied personal injury claims including the family whose case led to the Washington Supreme Court's decision in Vargas v. Inland, which expanded liability for general contractors who fail to create a safe workplace.

> Ruby graduated magna cum laude from Seattle University Law School where she managed the Seattle Journal for Social Justice, worked for the Homeless Rights Advocacy Project, interned at Legal Voice, and served as the Janet D. Steiger Fellow at the Washington State Office of the Attorney General in the Consumer Protection and Antitrust Divisions. In college, Ruby worked closely with her university to improve its campus sexual violence procedures. She continued training students and campus leaders on violence prevention and intervention strategies and providing survivors support even after graduation.

## PRO BONO

> Most recently, Ruby volunteered with the Seattle Clemency Project and represented a man who was sentenced to 50 years as a juvenile and seeking early release due to the system's failure to account for his young age.

## LEGAL ACTIVITIES

> Member, Washington State Association for Justice
> Member, American Association for Justice

## PUBLICATIONS

> "No Pets Allowed: Discrimination, Homelessness, and Pet Ownership," Homeless Rights Advocacy Project, 2015.
> "Saying 'Yes': How California's Affirmative Consent Policy Can Transform Rape Culture," 14 Seattle Journal for Social Justice 187, 2015.

HAGENS BERMAN SOBOL SHAPIRO LLP

**ASSOCIATE**

# Ruby K. Aliment

## PRESENTATIONS

> "The Criminalization of Homelessness and Poverty," Seattle Art Institute's Spring Lecture Series, May 18, 2016.

> "Legal and Policy Issues Affecting Visibly Poor People," Seattle University School of Law's Poverty Law Conference, February 20, 2016.

> "No Pets Allowed: Discrimination, Homelessness, and Pet Ownership," Seattle University School of Law's Homeless Rights Advocacy Project, November 24, 2015

## PERSONAL INSIGHT

Born and raised in Seattle, Ruby currently lives in Capitol Hill with her very-mini miniature pinscher, Pip.



**ASSOCIATE**

# Tory Beardsley

*Ms. Beardsley has experience in prosecuting a variety of cases, including wrongful death, medical malpractice, negligence, fraud, consumer protection, data breach and bad faith insurance cases.*

**CONTACT**
11 West Jefferson St.
Suite 1000
Phoenix, AZ 85003

(602) 224-2642 office
(602) 840-3012 fax
toryb@hbsslaw.com

**YEARS OF EXPERIENCE**
> 7

**PRACTICE AREAS**
> Consumer Rights

**INDUSTRY EXPERIENCE**
> Consumer Fraud
> Medical Negligence

**BAR ADMISSIONS**
> Arizona

**COURT ADMISSIONS**
> U.S. District Court for the District of Arizona
> U.S. District Court for the District of Colorado

**EDUCATION**
> Arizona State University Sandra Day O'Connor College of Law, J.D.
> University of Arizona, B.A., Journalism & English Literature

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP

> Ms. Beardsley has experience prosecuting wrongful death, medical malpractice, negligence, negligence per se, intentional and negligent infliction of emotional distress, unjust enrichment, fraud, consumer protection, data breach and bad faith insurance cases.

## RECENT CASES

> Member of the trial team representing the families of three patients who died after receiving dialysis at DaVita clinics. The case culminated with a $383.5 million jury verdict.

> Ms. Beardsley has also aided in prosecuting data breach cases litigated by the firm in Arizona.

## RECENT SUCCESS

> In June 2018, Ms. Beardsley was on the trial team where a Denver jury awarded a monumental $383.5 million jury verdict against GranuFlo dialysis provider, DaVita Inc. culminating lawsuits brought by families of three patients who suffered cardiac arrests and died after receiving dialysis treatments at DaVita clinics. Each of the three parties was awarded $125 million in punitive damages from the jury, with compensatory damages ranging from $1.5 million to $5 million.

## EXPERIENCE

> Prior to beginning her litigation career at Hagens Berman, Ms. Beardsley specialized in land use and development with other firms in the Phoenix area, working closely with the local municipalities and politicians to gain approval on proposed developments and ensure developments compliance with city code and zoning ordinance.

## ACTIVITIES

> Chair - Herberger Young Leadership Board; Member

## PERSONAL INSIGHT

When she's not dedicating her time to the law, Tory enjoys staying active in a variety of ways. You can find her swimming, hiking, trail running or on her road bike. Tory is also active at Phoenix's Herberger Theater Center as chair of the Young Leadership Board, an auxiliary board tasked with fundraising and cultivating the next generation of theater patrons.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Jacob Berman

*Whether in his legal practice or volunteer work, Jake dedicates his time to helping those who need it most.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-8382 office
(206) 623-0594 fax
jakeb@hbsslaw.com

**YEARS OF EXPERIENCE**
› 3

**PRACTICE AREAS**
› Class Actions
› Mass Torts
› Personal Injury Litigation

**INDUSTRY EXPERIENCE**
› Personal injury
› Mass Tort
› Class-action Law

**BAR ADMISSIONS**
› California

**COURT ADMISSIONS**
› U.S. District Court for the Northern District of California

**EDUCATION**
› Loyola Law School, J.D., May 2018, Hobbs/Poehls District Attorney Practicum, Consumer Law Society, Member (Fall 2014–2018)

› University of Denver, Denver, CO, B.A., Political Science, June 2013

**CURRENT ROLE**

› Associate, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**

› Prior to joining Hagens Berman, Jake worked on personal injury matters at Robinson Calcagnie Inc. where he represented plaintiffs in numerous catastrophic injury cases and managed all aspects of the case from client onboarding to settlement. Jake conducted and defended depositions in personal injury cases and mass torts and planned and implemented a strategy to retain stronger personal injury cases for the firm. He also drafted complaints, discovery motions, pre-trial motions and assisted in trial preparation.

› Previously, he worked as a law clerk for the Los Angeles District Attorney, Victim Impact and Juvenile Unit where he conducted juvenile adjudication hearings, including direct and cross examination, presenting evidence, and arguing motions to dismiss and suppress. He also conducted felony preliminary hearings, including direct and cross examination, and presenting evidence.

› Jake was also a summer associate at prominent plaintiffs firms where he drafted arguments for opposition to motion for summary judgement in a consumer auto-defect class-action case, reviewed exhibits and organized deposition questions to depose opposing counsel's defense experts and composed jury instructions in an auto-defect class-action case and product defect class-action case. Jake also has experience writing research memoranda on topics such as appeals bonds, class certification and summary judgment.

**RECOGNITION**

› Published OCTLA Magazine, Volunteer Outreach in Communities Everywhere, Most Valuable Worker Award (2008),

**PERSONAL INSIGHT**

Jake Berman was born and raised in the Seattle area. He has a passion for coaching sports and being active in the outdoors. As a former collegiate cyclist, Jake is constantly competing in new sports or exploring a new trail run.



**ASSOCIATE**

# Hannah Brennan

*Hannah is committed to improving access to medicines – both domestically and abroad – and has experience in drug pricing, patent and international right to health litigation.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1950 office
(617) 482-3003 fax
hannahb@hbsslaw.com

**PRACTICE AREAS**
> Antitrust Litigation
> Civil & Human Rights Litigation
> Consumer Rights
> Medical Devices
> Pharmaceutical Fraud
> RICO

**INDUSTRY EXPERIENCE**
> Drug Pricing
> Patent
> International Right to Health Litigation
> International Trade Agreements

**BAR ADMISSIONS**
> Massachusetts

**COURT ADMISSIONS**
> Third Circuit

**CLERKSHIPS**
> Honorable Timothy B. Dyk of the United States Court of Appeals for the Federal Circuit
> Honorable Theodore McKee, Former Chief Judge of United States Court of Appeals for the Third Circuit

**EDUCATION**
> Yale Law School, J.D., 2013
> Brown University, B.A., 2009

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP

> Practice focuses on drug pricing, consumer access to medications, healthcare fraud, antitrust and patent fraud

> Member of the HBSS team representing a proposed class of insulin consumers in their claims against Eli Lilly, Novo Nordisk and Sanofi for fraudulently and unfairly increasing the cost of live-saving insulin medications. HBSS has been named lead counsel in this case.

> Member of the HBSS team litigating claims against GSK for its fraudulent marketing of the diabetes medication, Avandia. HBSS has been named lead counsel in this case.

> Member of the HBSS team litigating claims against the Commonwealth of Massachusetts for its failure to enforce the Endangered Species Act to protect the Northern Atlantic right whale.

## RECENT SUCCESS

> **Successful Third Circuit appeal of sealing orders in In re Avandia Marketing, Sales Practices and Products Liability Litigation.** Hannah briefed and argued the class plaintiffs' appeal of two district court orders sealing the entire summary judgment record. The Third Circuit issued a precedential opinion adopting the standard the plaintiffs urged for the public's common law right of access and vacated the district courts' orders. The Third Circuit also instructed the district court to consider the First Amendment argument the plaintiffs' advanced. In re Avandia Mktg., Sales Practices & Prod. Liab. Litig., 924 F.3d 662 (3d Cir. 2019). Hannah also successfully briefed the issue on remand to the United States District Court for the Eastern District of Pennsylvania: the Court unsealed all of the summary judgment records at issue. In re Avandia Mktg., Sales Practices & Prod. Liab. Litig., No. 07-MD-01871, 2020 WL 5358287 (E.D. Pa. Sept. 3, 2020).

> **Successful Third Circuit appeal of summary judgment ruling in In re Avandia Marketing, Sales Practices and Products Liability Litigation.** Hannah lead the team that briefed the class plaintiffs' appeal of the district court's grant of summary judgment in favor of the defendant. The Third Circuit issued a precedential opinion siding with the plaintiffs on all three issues presented in the appeal. The Third Circuit remanded the case to the district court and ordered further discovery for the plaintiffs.

> **$51.25 million class recovery in In re Restasis Antitrust Litigation.** Assisted in the litigation of claims against Allergan for engaging in an anticompetitive scheme to keep generic versions of the eye medication, Restasis, off the market. The alleged scheme included fraud on the U.S. Patent and Trademark Office, sham litigation against generic manufacturers, meritless citizen petitions to the Food and Drug Administration and sham transfer of patents to a Native American Tribe in an attempt to avoid invalidation. In re Restasis Antitrust Litigation, 18-md-2819, E.D.N.Y., ECF No. 50.

> **$94 million class recovery in In re Celebrex Antitrust Litigation.** Hannah was member of the HBSS team that litigated claims against Pfizer for fraudulently obtaining patents from the U.S. Patent and Trademark Office and then asserted those patents to delay generics competition in violation of federal

ASSOCIATE

# Hannah Brennan

antitrust law. The case settled mere weeks before trial. In re Celebrex (Celecoxib) Antitrust Litigation, 2:13-cv-361, E.D. Va., ECF Nos. 64, 455.

## EXPERIENCE

> Prior to joining Hagens Berman, Ms. Brennan clerked for the Honorable Timothy B. Dyk of the United States Court of Appeals for the Federal Circuit and the Honorable Theodore McKee, Chief Judge of United States Court of Appeals for the Third Circuit.

> She was awarded a Yale Gruber Fellowship in Global Justice and Women's Rights to work for Public Citizen's Global Access to Medicines Program. At Public Citizen, she worked on a broad range of healthcare issues, including: negotiation of the intellectual property provisions of the Trans-Pacific Partnership Agreement, compulsory licensing of HIV medications in Peru, and policies for improving access to Hepatitis C medications for veterans, Native Americans and prisoners.

> In law school, Ms. Brennan worked in the Global Health and Justice Clinic, where she helped develop a human rights approach to intellectual property law. She also served in the Workers and Immigrants' Rights Advocacy Clinic, where she obtained a substantial settlement for a group of Latino construction workers with unpaid wage claims. She further represented Connecticut DREAMers in their legislative and regulatory campaigns to secure financial aid for undocumented students at Connecticut state universities.

> Prior to law school, Ms. Brennan served as Fulbright Scholar in Lima, Peru, where she researched labor rights abuses in the domestic housework industry and advocated for greater government regulation of this area.

## LEGAL ACTIVITIES

> Member, American Association for Justice

> Member, Federal Bar Association

> Member, Boston Bar Association

## RECOGNITION

> Charles G. Albom Prize for Excellency in Appellate Advocacy

## PUBLICATIONS

> Hannah Brennan, Unsealing Court Records: Key Learnings from the Third Circuit's Avandia Jurisprudence, American Association for Justice Trial Magazine (July 2021).

> Hannah Brennan, Christine Monahan, Zain Rizva, & Amy Kapczynski, *Government Patent Use: How a Little Known Statute Can Bring Down Drug Prices and Transform Health*, 18 Yale J. of L. & Tech. 275 (2016).

> Hannah Brennan, *The Cost of Confusion: The Paradox of Trademarked Pharmaceuticals*, 22 Mich. Telecomm. & Tech. L. Rev. 1 (2016)

> Hannah Brennan & Burcu Kilic, *Freeing Trade at the Expense of Local Crop Markets?: A Look at the Trans-Pacific Partnership's New Plant Related Intellectual Property Rights From Human Rights Perspective*, Harv. Hum. Rts. J. Online (2015)

> Burcu Kilic, Hannah Brennan, & Peter Maybarduk, *What Is Patentable Under the Trans-Pacific Trade Partnership?*, 40 Yale J. Int'l L. Online 1 (2015)

> *Inside Views: The TPP's New Plant-Related Intellectual Property Provisions*, Intellectual Property Watch (Oct. 17, 2014)

**ASSOCIATE**

# Hannah Brennan

**LANGUAGES**

› Spanish

**PERSONAL INSIGHT**

Hannah's favorite city is Lima, her favorite state is Vermont and her favorite 90s action movie is *The Fugitive*.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**
# Rochella T. Davis

*Rochella is experienced in handling issues of first impression in complex matters.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1976 office
(617) 482-3003 fax
rochellad@hbsslaw.com

**YEARS OF EXPERIENCE**
> 4

**PRACTICE AREAS**
> Antitrust Litigation
> Pharmaceutical Fraud

**CLERKSHIPS**
> Supreme Court of the United States Virgin Islands

**BAR ADMISSIONS**
> New York

**EDUCATION**
> Suffolk University Law School, J.D., Trial & Appellate Advocacy Concentration with distinction, 2017, Journal of Trial & Appellate Advocacy

> Johns Hopkins University, M.S., 2022

> University of the Virgin Islands, B.A., summa cum laude, 2014

**CURRENT ROLE**
> Associate, Hagens Berman Sobol Shapiro LLP
> Rochella focuses on nationwide  antitrust class actions. She is actively involved in class action suits challenging anticompetitive conspiracies among pharmaceutical manufacturers and anticompetitive conduct in other industries.
> Key member of a team of attorneys analyzing causation issues and developing generic entrant causation theories; instrumental in drafting, serving, and negotiating third-party discovery; actively involved in party discovery negotiations; and a part of the trial preparation team in In Re Glumetza Antitrust Litigation.
> Key role in drafting, serving, and negotiating discovery and now a member of a team of attorneys tasked with addressing privilege issues and investigating privilege claims in In Re Lantus (Insulin Glargine) Antitrust Litigation.
> Actively involved in preparing for and drafting key submissions, such as pleadings and motions in In Re Inclusive Access Antitrust Litigation (Student Textbook Price-Fixing Antitrust).

**EXPERIENCE**
> Prior to joining Hagens Berman, Ms. Davis served as an appellate law clerk to Chief Justice Rhys S. Hodge of the Supreme Court of the United States Virgin Islands where she conducted legal research and analyzed issues of first impression.
> In law school, Ms. Davis represented criminal defendants accused of misdemeanors as a certified student attorney in the Suffolk Defenders Clinic.

**PRO BONO**
> Suffolk University Law School Pro Bono Honors, 2017. Rochella completed 270 hours of pro bono service in law school.

**LEGAL ACTIVITIES**
> American Bar Association, Antitrust Division
> New York Bar Association, Antitrust Division
> Virgin Islands Bar Association

**RECOGNITION**
> Robert A. Fuchs Memorial Prize in Labor Law, 2016

**PUBLICATIONS**
> Talent Can't Be Allocated: A Labor Economics Justification for No-Poaching Agreement Criminality in Antitrust Regulation, 12 Brook. J. Corp. Fin. & Com. L. 279 (2018).
> To Whom Should We Point Our Stylus?: Allocating the Burden of Review in E-discovery of Social Media Content, 22 Suffolk J. Trial & App. Advoc. 121 (2017).

**PERSONAL INSIGHT**
When she's not vigorously representing her clients' interests, Rochella enjoys cooking and exploring food culture in new cities.



**ASSOCIATE**

# Rachel E. Fitzpatrick

*Ms. Fitzpatrick was a member of the trial team responsible for a $5.25 million dollar jury verdict on behalf of an Ohio plaintiff who was badly burned while trying to rescue her paraplegic son.*

**CONTACT**
11 West Jefferson St.
Suite 1000
Phoenix, AZ 85003

(602) 224-2636 office
(602) 840-3012 fax
rachelf@hbsslaw.com

**YEARS OF EXPERIENCE**
› 10

**PRACTICE AREAS**
› Complex Civil Litigation
› Consumer Fraud
› Mass Tort

**BAR ADMISSIONS**
› Arizona

**EDUCATION**
› Arizona State University, B.S., *magna cum laude*, 2007
› Arizona State University Sandra Day O'Connor College of Law, J.D., 2011

**CURRENT ROLE**

› Associate, Hagens Berman Sobol Shapiro LLP

› Practice focuses on complex civil litigation and nationwide class actions, including consumer fraud and mass tort

› Ms. Fitzpatrick worked on behalf of student-athlete plaintiffs in the highly publicized cases *Keller v. Electronic Arts* and *In re NCAA Student-Athlete Name and Likeness Licensing Litigation*. The cases allege that video game manufacturer Electronic Arts, the National Collegiate Athletic Association and the Collegiate Licensing Company violated state right of publicity laws and the NCAA's contractual agreements with student-athletes by using the names, images and likenesses of the student athletes in EA's NCAA-themed football and basketball video games.

**RECENT SUCCESS**

› In March 2012, Ms. Fitzpatrick was a member of the trial team responsible for a $5.25 million dollar jury verdict on behalf of an Ohio plaintiff who was badly burned while trying to rescue her paraplegic son from his burning home. The verdict is believed to be the largest in Columbiana County, Ohio history.

**NOTABLE CASES**

› *Keller v. Electronic Arts Inc.*, U.S. Court of Appeals, Ninth Circuit, Case No. 10-15387

› *In re: NCAA Student-Athlete Name and Likeness Licensing Litigation*, U.S. District Court, ND Cal., Case No. 3:09-CV-01967-CW

› *Antonick v. Electronic Arts, Inc.*, U.S. District Court, ND Cal., Case No. 3:11-CV-01543-CRB

**PERSONAL INSIGHT**

Ms. Fitzpatrick spent three years as a professional NFL cheerleader for the Arizona Cardinals and traveled with the squad to Iraq, Kuwait and the United Arab Emirates to perform for troops stationed overseas.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Anthea D. Grivas

*Working on behalf of consumers, continuing a long-standing dedication to public interest legal advocacy.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9307 office
(206) 623-0594 fax
antheag@hbsslaw.com

**YEARS OF EXPERIENCE**
› 20

**PRACTICE AREAS**
› Consumer Protection
› Anti-Trust
› Civil and Human Rights

**BAR ADMISSIONS**
› Washington

**EDUCATION**
› University of Washington
  School of Law, J.D., 2001
› University of Washington, B.A.
  Political Science, 1995

## CURRENT ROLE

› Associate, Hagens Berman Sobol Shapiro LLP

› Significant complex multi-party litigation experience with an emphasis on anti-trust price-fixing, product liability and nationwide class action cases on behalf of consumers. Ms. Grivas develops successful litigation theories and strategies, drafts legal motions and handles all aspects of large-scale multi-firm case discovery.

› Ms. Grivas' contributions to the firm have included:

- Member of *In re Automotive Parts Antitrust Litigation* team

- Drafted interrogatories and discovery motions, managed multi-firm review and oversaw in-house deposition preparation in *In re Toyota Motor Corp. Sudden, Unintended Acceleration* matter

- Extensive discovery work in an anti-trust case brought against several of the world's largest manufacturers of TFT-LCD products

- Part of team working on class-action litigation brought by collegiate student athletes who suffered concussions/traumatic brain injuries

- Litigation against a large, publicly traded medical waste disposal company on behalf of small businesses

- Nationwide class-action cases brought by homeowners with catastrophic property damage claims against makers of water connectors

- Litigation involving the world's largest fruit and vegetable company, claiming it misled consumers about its environmental record

## RECENT SUCCESS

› *NCAA Concussions* – part of HB legal team whose efforts resulted in settlement providing medical-monitoring program for current and former student-athletes, sweeping changes to the NCAA's approach to concussion treatment and prevention, and a $5 million concussion research fund.

› *In re Toyota Motor Corp. Sudden, Unintended Acceleration* – part of HB legal team that obtained record settlement on behalf of auto purchasers.

› *In re TFT-LCD (Flat Panel) Antitrust Litigation* – part of HB legal team that obtained settlement on behalf of TFT-LCD product purchasers.

› *Trabakoolas v. Watts Water Technologies, Inc.* – part of HB legal team that obtained settlement on behalf of customers.

› *Dole Bananas* – part of HB legal team whose efforts resulted in settlement on behalf of local communities in Guatemala.

HAGENS BERMAN SOBOL SHAPIRO LLP

ASSOCIATE

# Anthea D. Grivas

## RECOGNITION

> Ms. Grivas has been recognized by the University of Washington's law school for her commitment to advocacy on behalf of the public interest, and was awarded the university's annual dean's list award for high scholarship.

> Public Justice recognized the *In re Toyota Motor Corp. Sudden, Unintended Acceleration* team for its work on behalf of auto consumers.

## EXPERIENCE

> Ms. Grivas has a long-standing dedication to legal advocacy on behalf of traditionally underrepresented groups. She is a former co-chair of an organization that helps prepare Violence Against Women Act self-petitions on behalf of survivors of domestic violence, has represented refugees with disabilities in INS administrative proceedings, worked as an advocate for families receiving Temporary Assistance for Needy Families benefits, and has visited womens' shelters to conduct public assistance trainings.

> As a summer law clerk, Ms. Grivas worked on Arc of Washington vs. Quasim, a significant case brought on behalf of individuals with developmental disabilities. She was tasked with researching and constructing a legal argument against the state of Washington's claim of deliberative process privilege, and her work helped expose a state audit report containing what the Seattle Post-Intelligencer described as "damning revelations" regarding the state's limited oversight of services for disabled individuals.

> Ms. Grivas also has a strong technical background, incorporating over a decade of electronic discovery institutional knowledge, and has seven years of experience in litigation impacting the software industry, including work in the compliance phase of US v. Microsoft.

## LEGAL ACTIVITIES

> Northwest Immigrant Rights Project

> Solid Ground/Fremont Public Association

> Public Interest Law Association

> Women's Law Caucus

> Immigrant Families Advocacy Project

> American Civil Liberties Union of Washington

> KCBA Neighborhood Legal Clinics program

## PUBLICATIONS

> Author, "An Unreal Dream: The Impact of DNA Technology on the American Criminal Justice System," (DeNovo, XVI.IV, 2002)

## NOTABLE CASES

> *Toyota Motor Corp. Sudden, Unintended Acceleration*

> *In re TFT-LCD flat panel litigation*

> *NCAA Concussions*

## PERSONAL INSIGHT

Ms. Grivas is a lifelong musician who has performed at the Northwest Folklife Festival, Northwest Orchestra Festival, the Nippon Kan theater and as principal violinist and concertmaster with a local symphony orchestra.



ASSOCIATE

# Abbye Klamann Ognibene

*Ms. Ognibene believes in taking on corporations in the fight for plaintiffs' rights, including the right to online privacy and to fair pricing in medical care and consumer goods.*

**CONTACT**

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 482-3700 office
(617) 482-3003 fax
abbyeo@hbsslaw.com

**YEARS OF EXPERIENCE**
> 6

**PRACTICE AREAS**
> Antitrust Litigation
> Class Actions
> Consumer Rights

**BAR ADMISSIONS**
> California
> District of Columbia
> New York

**COURT ADMISSIONS**
> U.S. District Court for the Northern District of California
> U.S. District Court for the Central District of California
> U.S. Court of Appeals, Ninth Circuit

**EDUCATION**
> University of Michigan, J.D., cum laude, 2016
> University of Missouri Columbia, B.J., cum laude, 2011

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP
> Core team member in Staley v. Gilead, which seeks to hold HIV drug manufacturers accountable for allegedly using their market power to artificially inflate prices for HIV medication and prevent safer medications from coming to market sooner.
> Involved in cutting-edge litigation in In re Humira (Adalimumab) Antitrust Litigation, alleging novel theories regarding the suppression of competition for the blockbuster biologic drug, Humira.

## EXPERIENCE

> Prior to joining Hagens Berman, Ms. Ognibene was an associate at a start-up litigation boutique, where she helped launch a plaintiffs' class-action practice group.
> She also worked on cutting-edge class-action litigation at Lieff Cabraser Heimann & Bernstein, focusing on digital privacy and antitrust cases.
> While in law school, Abbye worked for more than two years as a law clerk to the legal team of DeBoer v. Snyder, consolidated sub nom. Obergefell v. Hodges, which guaranteed the nationwide right to marry for same-sex couples.

## RECOGNITION

> National Lawyers Guild, Massachusetts Chapter Member

## PERSONAL INSIGHT

Before attending law school, Abbye worked in radio journalism in her home state of Missouri. She spends her time outside of the office with her family and two large rescue dogs, preferably in Vermont with a glass of whiskey in one hand and a good book in the other.



**ASSOCIATE**

# Kristie A. LaSalle

*Ms. LaSalle is committed to combatting fraud, waste and abuse in the pharmaceutical industry.*

**CONTACT**

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-1951 office
(617) 482-3003 fax
kristiel@hbsslaw.com

**YEARS OF EXPERIENCE**
> 9

**PRACTICE AREAS**
> Antitrust Litigation
> Pharmaceutical Fraud

**CLERKSHIPS**
> Law Clerk, Staff Attorney's
Office for the U.S. Court of
Appeals for the Second Circuit

**BAR ADMISSIONS**
> Massachusetts
> New York

**COURT ADMISSIONS**
> U.S. Supreme Court
> U.S. Court of Appeals,
First Circuit
> U.S. Court of Appeals,
Third Circuit
> U.S. Tax Court
> U.S. District Court for the
District of Massachusetts

**EDUCATION**
> Brooklyn Law School, JD,
*magna cum laude,* 2012
> Swarthmore College, BA 2006

**CURRENT ROLE**

> Associate, Hagens Berman Sobol Shapiro LLP
> Practice focuses on nationwide class-action litigation against pharmaceutical companies that violate antitrust, consumer protection and anti-fraud laws.
> Responsible for managing a team of lawyers across several law firms in In re Lantus Antitrust Litigation, No. 16-cv-16252 (D. Mass), a case challenging an anticompetitive scheme by drugmaker Sanofi-Aventis designed to prevent competition and keep insulin prices unaffordable.
> Litigating a case against generic drugmaker Ranbaxy (now Sun Pharmaceuticals) forchallenging a decade-long campaign of deceit regarding its ability to manufacture safe, effective drugs and follow the manufacturing regulations enforced by the FDA. Ms. LaSalle is responsible for developing the evidence of the fraud, and developing and successfully arguing a novel legal theory to meet the defendants' wrongdoing.
> Ms. LaSalle is regularly called upon to handle consequential briefing in cases involving especially complex or convoluted regulatory regimes at both the trial and appellate court levels.

**EXPERIENCE**

> After law school, Ms. LaSalle served for two years as a law clerk in the Staff Attorney's Office for the U.S. Court of Appeals for the Second Circuit, where she handled motions practice and appeals of complex class-action litigation.

**RECOGNITION**

> Order of the Barristers
> Scholarly Journal Writing Award

**PUBLICATIONS**

> Kristie LaSalle, "The Other 99% of the Expressive Conduct Doctrine: the Occupy Wall Street Movement and the Importance of Recognizing the Contribution of Conduct to Speech," 18 Tex. J. on Civ. Rights & Civ. Liberties 1 (2013)
> Kristie LaSalle, "A Prescription for Change: Citizens United's Implications for Regulation of Off-Label Promotion of Prescription Pharmaceuticals," 19 J.L. Pol'y 867 (2011)
> Kristie LaSalle & Kristen Johnson, The Misapplication of the Presumption of Patent Validity, 33 Antitrust Health Care Chronicle 11 (2018)
> Lauren G. Barnes & Kristie A. LaSalle, Private Antitrust Claims Explained, presented at Am. Ass'n for Justice Annual Convention, Boston, July 27, 2017

**PERSONAL INSIGHT**

Kristie is the unexpected combination of a performing improviser, competitive weightlifter and Ravenclaw.

HAGENS BERMAN SOBOL SHAPIRO LLP



ASSOCIATE

# Raffi Melanson

*As a former government trial attorney, Raffi focuses his legal practice on zealously challenging fraudulent and deceptive business practices of corporate entities and other bad actors through strategic class-action litigation.*

**CONTACT**

55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 475-3700 office
(617) 482-3003 fax
raffim@hbsslaw.com

**PRACTICE AREAS**
> Antitrust Litigation
> Investor Fraud
> Securities

**BAR ADMISSIONS**
> Massachusetts
> New York
> District of Columbia

**COURT ADMISSIONS**
> Fourth Circuit Court of Appeals

**CLERKSHIPS**
> Magistrate Judge Andrea K. Johnstone, U.S. District Court for the District of New Hampshire, 2021
> Hon. Joseph N. Laplante, U.S. District Court for the District of New Hampshire, 2019–2020

**EDUCATION**
> Georgetown University Law Center, J.D., 2013
> Boston University, B.A., *cum laude*, International Relations, Economics & Mathematics, 2010

## CURRENT ROLE
> Associate, Hagens Berman Sobol Shapiro LLP

## EXPERIENCE
> Prior to joining Hagens Berman, Raffi worked as a law clerk in the District of New Hampshire, drafting judicial orders for judges in complex cases and assisting them with the resolution of novel litigation and trial issues. In this role, he became intimately familiar with how judges work and how courts operate.
> Before clerking, Raffi worked on large price-fixing, market domination and deceptive advertising litigation at a top 100 law firm while maintaining an active criminal defense and immigration pro bono docket.
> After graduating from law school, Raffi served as an assistant attorney general for the District of Columbia, where he investigated and civilly prosecuted corporations engaged in sophisticated financial fraud perpetrated against DC residents.

## PUBLIC SERVICE
> Volunteer, Northern New England Chapter of the Cystic Fibrosis Foundation

## PERSONAL INSIGHT
Raffi grew up near Cape Cod and has since preferred to live near the coast of a large body of water. Outside of work, he enjoys biking around the city, hiking, listening to comedy and political podcasts, and competing in amateur boxing. During the winter, Raffi shifts to activities best done indoors, such as board games and cooking, but will occasionally venture outside to go snowboarding, if it's not too cold.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Lauren S. Miller

*Lauren is devoted to her clients through her work advocating for individuals harmed by dangerous pharmaceutical drugs and defective medical devices.*

**CONTACT**
1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
laurenm@hbsslaw.com

**YEARS OF EXPERIENCE**
› 9

**BAR ADMISSIONS**
› Alabama

**COURT ADMISSIONS**
› U.S. District Court for the Northern District of Alabama
› U.S. District Court for the Middle District of Alabama
› U.S. District Court for the Southern District of Alabama

**PRACTICE AREAS**
› Consumer Rights
› Mass Torts
› Personal Injury
› Pharmaceutical Fraud
› Product Liability

**INDUSTRY EXPERIENCE**
› Pharmaceuticals
› Medical Devices

**EDUCATION**
› Cumberland School of Law, J.D., 2012
› Middle Tennessee State University, B.S in Public Relations, 2009

**CURRENT ROLE**
› Associate, Hagens Berman Sobol Shapiro LLP
› Court-appointed member of Plaintiffs' Steering Committee in In Re: Zantac (Ranitidine) Products Liability Litigation among 100 applicants; member of bellwether, deposition, discovery, and science and experts committees.

**EXPERIENCE**
› Prior to joining Hagens Berman, Lauren was an associate at a well-respected plaintiffs' firm in Birmingham, Alabama where she focused on representing individuals harmed by defective pharmaceutical drugs and medical devices. In addition to this work, Lauren also represented clients in consumer fraud and personal injury litigation and advocated on behalf of survivors of sexual assault.
› She served on the discovery, expert, and Daubert committees for personal injury plaintiffs in In Re: Viagra (Sildenafil Citrate) and Cialis (Tadalafil) Products Liability Litigation.

**LEGAL ACTIVITIES**
› Birmingham Bar Association
› Alabama Association of Justice
› American Association of Justice

**RECOGNITION**
› Ones to Watch, The Best Lawyers in America – 2021, 2022
› Women to Watch, Birmingham Business Journal – 2020
› Top Women Attorneys, B-Metro Magazine – 2019, 2020
› Mid-South Rising Star, Super Lawyers – 2019, 2020
› Top 40 Under 40, The National Trial Lawyers – 2017, 2018, 2019
› Birmingham Top Attorney Rising Star, Birmingham Magazine – 2017

**NOTABLE CASES**
› In Re: Zantac (Ranitidine) Products Liability Litigation, U.S. District Court, S.D. Fla., Case No. 9:20-md-02924

**PERSONAL INSIGHT**
Lauren was born in California, spent most of her childhood in Arkansas, and took a slight detour to Tennessee before coming to Alabama for law school. When she is not practicing law or spending time with her two daughters, Lauren enjoys hiking, boxing and painting.



**ASSOCIATE**

# Peter A. Shaeffer

*Mr. Shaeffer has represented clients in class action and complex commercial litigation in areas of securities fraud, consumer protection, product liability and contractual disputes.*

**CONTACT**

455 N. Cityfront Plaza Drive
Suite 2410
Chicago, IL 60611

(708) 628-4962 office
(708) 628-4950 fax
petersh@hbsslaw.com

**YEARS OF EXPERIENCE**
› 9

**BAR ADMISSIONS**
› Illinois

**COURT ADMISSIONS**
› U.S. District Court for the Northern District of Illinois

**EDUCATION**
› Vanderbilt University Law School, J.D., 2013
› Tufts University, B.A., magna cum laude, 2008

**CURRENT ROLE**
› Associate, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**
› Prior to joining Hagens Berman, Peter was an associate at Latham & Watkins LLP, where he represented clients in class action and complex commercial litigation in areas of securities fraud, consumer protection, product liability and contractual disputes.
› Previously, Mr. Shaeffer was a judicial intern for the Hon. Jeffrey Cole of the United States District Court for the Northern District of Illinois, and also served as a paralegal specialist for the U.S. Department of Justice's antitrust division.

**PERSONAL INSIGHT**
Originally from the Chicagoland area, Mr. Shaeffer enjoys jogging along the 606 trail, partaking in the city's brewery scene, and spending time with his wife and young dog, Wolfie.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Whitney K. Siehl

*Ms. Siehl works tirelessly and has achieved millions of dollars in settlements for her clients. Her passion and empathy is unmatched.*

**CONTACT**

455 N. Cityfront Plaza Drive
Suite 2410
Chicago, IL 60611

(708) 628-4963 office
(708) 628-4950 fax
whitneyk@hbsslaw.com

**YEARS OF EXPERIENCE**
> 9

**PRACTICE AREAS**
> Civil & Human Rights Litigation
> Class Actions
> Employment Litigation
> Personal Injury Litigation
> Sexual Abuse & Harassment

**BAR ADMISSIONS**
> Illinois

**COURT ADMISSIONS**
> United States District Court for the Northern District of Illinois
> United States Court of Appeals for the Seventh Circuit
> Supreme Court of the United States

**CLERKSHIPS**
> Extern for Judge George C. Smith on the Southern District of Ohio

**EDUCATION**
> The Ohio State University Moritz College of Law, J.D., cum laude, 2013
> Northwestern University, B.A., 2009

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP

> Ms. Siehl's Plaintiffs' litigation practice focuses on complex class-action and individual cases in the areas of sexual abuse, sexual harassment, and sports law

> Represents an actress and entertainment industry class against The Weinstein Company, Harvey Weinstein and related companies for racketeering and sexual assault

> Represents students and alumnae of the University of Southern California in a class-action lawsuit against the university and Dr. George Tyndall for his alleged decades-long sexual abuse of patients

## EXPERIENCE

> Prior to joining Hagens Berman, Ms. Siehl was an associate in the Chicago office of a well-respected Plaintiffs' firm representing families and children in birth injury and birth trauma litigation nationwide.

> She worked previously at another Chicago firm where she gained experience in all aspects of civil litigation with a focus on medical malpractice and professional liability matters.

## RECENT SUCCESS

> Ms. Siehl played a significant role in a $4 million settlement for a child who suffered severe and permanent brain damage due to the medical providers' delay in recognizing a placental abruption.

> Assisted in a $3.5 million settlement for a child with a hypoxic-ischemic brain injury that resulted from too much Pitocin and a physician's failure to recognize fetal distress.

## RECOGNITION

> 2020, 2021 Rising Star, Super Lawyers Magazine for Class Actions

> 2019 Rising Star, Super Lawyers Magazine for Plaintiffs' Personal Injury

> 2017 Award for Excellence in Pro Bono Service from the United States District Court for the Northern District of Illinois and the Chicago Chapter of the Federal Bar Association

> 2013 Member of National Champion Team for Sutherland Cup National Constitutional Law Moot Court Competition

> CALI Award for Highest Grade in Legislation Clinic, Dispute Systems Design, and Comparative Legal Professions

> Named a Public Service Fellow with Dean's Special Recognition

HAGENS BERMAN SOBOL SHAPIRO LLP

**ASSOCIATE**

# Whitney K. Siehl

## LEGAL ACTIVITIES

> Women's Bar Association of Illinois

- Officer Positions

- Financial Secretary - 2020 - 2021

- Recording Secretary - 2019 - 2020
- Board of Directors - 2017 - Present

> American Association for Justice Birth Trauma Litigation Group, Member

> Illinois Trial Lawyers Association, Member

## ACTIVITIES

> Professional Board Member, PAWS Chicago – the Midwest's largest no-kill animal shelter; TEAM PAWS Marathon Team 2015-present

## PRO BONO

> In 2017, Ms. Siehl received an Award for Excellence in Pro Bono Service from the United States District Court for the Northern District of Illinois and the Chicago Chapter of the Federal Bar Association for her dedication to representing underserved individuals in employment discrimination matters.

## PUBLICATIONS

> *#Us Too: Gender Inequality in the Legal Profession*, American Association for Justice, Birth Trauma Litigation Group Newsletter, Lead Article, February 2018.

## PERSONAL INSIGHT

Whitney is an avid golfer and chairs the annual golf outing for the Women's Bar Association of Illinois. She was previously a member of the Miami University cross country and track teams, where the cross country team was selected as NCAA Academic All-Americans. She serves as a pace group leader for Chicago Marathon training and with the 2021 Chicago Athlete Magazine Ambassador Team, helps inspire busy professionals to live healthier lives. To date, she has completed 10 marathons, a half Iron distance triathlon, and numerous short course triathlons including the 2019 Escape from Alcatraz Triathlon in San Francisco.



**ASSOCIATE**

# Emilee Sisco

*Ms. Sisco practices in the areas of sports litigation, antitrust and consumer protection. As a former Division I athlete, she has worked on the firm's cases against the NCAA, furthering the rights of college-athletes across the nation.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
emilees@hbsslaw.com

**YEARS OF EXPERIENCE**
> 6

**PRACTICE AREAS**
> Antitrust Litigation
> Consumer Rights
> Sports Litigation

**BAR ADMISSIONS**
> Washington

**COURT ADMISSIONS**
> U.S. District Court, Western
District of Washington

**EDUCATION**
> Seattle University School of
Law, J.D.
> University of Oregon, B.A.

## CURRENT ROLE
> Associate, Hagens Berman Sobol Shapiro LLP

## EXPERIENCE
> Law Clerk for Washington State Office of the Attorney General – Antitrust Division

## LEGAL ACTIVITIES
> During 2L and 3L years in law school, Ms. Sisco was a fulltime volunteer intern for the WSBA Moderate
Means Program. She volunteered more than 250 hours of pro bono service during law school.

## RECOGNITION
Honoree for Outstanding Antitrust Litigation Achievement in Private Law Practice, American Antitrust
Institute, 2019, 2021

## RECENT CASES
> *Namoff v. Fleishman & Shapiro, P.C. et al*
> *In re: National Prescription Opiate Litigation*
> *In re: NCAA Athletic Grant-In-Aid Cap Antitrust Litigation*
> *In re: General Motors LLC Ignition Switch Litigation*

## LANGUAGES
> Latin

## PERSONAL INSIGHT
Ms. Sisco was a Division I volleyball athlete for the University of Oregon and University of Colorado.
She was a member of the U.S. Women's Volleyball A3 team and was also a three-sport varsity
athlete throughout high school, earning top 10 state finishes in two events at the WIAA Track & Field
Championship.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Hannah Song

*Hannah is dedicated to holding institutions accountable on behalf of consumers and vulnerable populations.*

**CONTACT**

715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
hannahso@hbsslaw.com

**PRACTICE ARES**

› Antitrust Litigation
› Class Action
› Consumer Rights

**BAR ADMISSIONS**

› California

**EDUCATION**

› Stanford Law School, J.D., 2021

› University of California, Berkeley, B.A., 2015

**CURRENT ROLE**

› Associate, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**

› Prior to joining Hagens Berman, Hannah worked on antitrust and consumer protection issues in various settings including at the Department of Justice Antitrust Division.

› Hannah has experience in quantitative methods and has worked previously as an economic consultant supporting economic experts in securities, tax, antitrust, mortgage-backed securities and other litigation.

**PRO BONO**

› Hannah started the Racial and Disability Justice Pro Bono Project (RAD Justice) at Stanford Law School, which aids Latinx families with disabled children in obtaining state services under the Lanterman Act in California.

**PERSONAL INSIGHT**

Hannah enjoys live music, boxing and reading science fiction in her spare time.



**ASSOCIATE**

# Jessica Thompson

*Jessica began her legal career at an AMLaw 100 firm representing Fortune-ranked corporations in antitrust, intellectual property and financial services industries. Though grateful for the intense training that those matters provided, Jessica is proud to now be working for the good guys.*

## CONTACT

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 268-9398 office
(206) 623-0594 fax
jessicat@hbsslaw.com

## YEARS OF EXPERIENCE

> 12

## PRACTICE AREAS

> Class Actions
> Consumer Rights
> Emissions Litigation
> Employment Litigation

## BAR ADMISSIONS

> District of Columbia
> Maryland
> Washington

## EDUCATION

> University of Baltimore School of Law, Baltimore, Maryland, J.D. *magna cum laude*, 2010
  - Honors: Class Rank 21/333; G.P.A. 3.68
  - Honors: Highest Grade in the Class Award, Evidence Law Review: Staff Editor, University of Baltimore Law Review
> University of Baltimore, Baltimore, Maryland, B.A. *cum laude*, 2005
  - Major: Community Studies and Civic Engagement

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP
> Practice focuses on complex consumer protection cases, primarily within the realms of automotive and emissions litigation
> Ms. Thompson is currently involved in many of the firm's high-profile auto cases, including litigation against General Motors for faulty ignition switches that are linked to more than 120 fatalities, and emissions-cheating cases brought against Mercedes, Fiat Chrysler and GM. She worked on the Volkswagen CleanDiesel emissions lawsuits brought on behalf of consumers and of franchise dealers.

## RECENT SUCCESS

> Litigating and reaching favorable settlements in diesel emissions lawsuits against vehicle manufacturers and suppliers
> Defeating multiple motions to dismiss in diesel emissions lawsuits on RICO and Clean Air Act preemption grounds
> Litigating and reaching favorable settlements in discrimination matter against an insurance company

## EXPERIENCE

> Crowell & Moring LLP, Washington, D.C., Associate, 2011 - 2014
> Cadwalader, Wickersham & Taft LLP, Washington, D.C., Associate, 2011
> Howrey LLP, Washington, D.C., Litigation Associate, 2010 - 2011
> Howrey LLP, Washington, D.C., Summer Associate, 2009
> Montgomery County State's Attorney's Office, Rockville, MD, Student Attorney, 2010

## ACTIVITIES

> Webinar: "Garden Leaves and Other Strategies to Protect Trade Secrets When Losing Employees," Crowell & Moring, March 28, 2013 - Present
> Workshop: "Don't Sign that Yet!," Crowell & Moring, Washington, D.C., March 5, 2013 - Present

## PUBLICATIONS

> "The ITC Can Play a Critical Role in Combating International Trade Secret Theft," Intellectual Property Today, Jan. 20, 2012
> Client Alerts & Newsletters:
  - "Consensus Grows as Congress Continues to Refine Its Efforts to Create a Federal Civil Cause of Action For Certain Trade Secret Theft," Regulatory Alert (May 12, 2014)
  - "Federal Trade Secret Reform Continues With Two New Attempts to Improve Protection," Regulatory Alert (July 22, 2013)

HAGENS BERMAN SOBOL SHAPIRO LLP

**ASSOCIATE**

# Jessica Thompson

- "Supreme Court Rejects Attempt by Class Action Plaintiff to Plead Around Federal Court Jurisdiction," (Mar. 22, 2013)

**PERSONAL INSIGHT**

Jessica comes from a working-class Baltimore family. Though she has dutifully relearned the pronunciation of words like water (not "wooder") and wash (not "warsh"), she continues to inquire about "dem O's" and refuses to participate in the singing of "Shout" at the seventh-inning stretch. It's an abomination.



ASSOCIATE

# Breanna Van Engelen

*Breanna advocates on behalf of consumers in complex litigation, including in antitrust cases and cases involving unfair competition.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
breannav@hbsslaw.com

**PRACTICE ARES**
› Antitrust Litigation
› Consumer Rights

**BAR ADMISSIONS**
› Washington

**EDUCATION**
› University of Michigan Law
  School, J.D.
› Washington State University,
  B.A., *magna cum laude*

## CURRENT ROLE
› Associate, Hagens Berman Sobol Shapiro LLP

## EXPERIENCE

› Prior to joining Hagens Berman, Breanna was an associate at K&L Gates LLP in Seattle, where she focused on Internet and technology law. Breanna took one of the first electronic impersonation cases in Washington state to trial.  At trial, she secured an $8.9 million dollar verdict for her clients – the largest verdict ever awarded to a non-celebrity in an electronic impersonation/invasion of privacy case.

## MEDIA INTERVIEWS

› Brooke Jarvis, *How One Woman's Digital Life Was Weaponized Against Her*, WIRED (Nov. 11, 2017, 6:00 AM) (https://www.wired.com/story/how-one-womans-digital-life-was-weaponized-against-her/)

## PRESENTATIONS

› "Taking the Distribution of Intimate Images to Trial,"  Presentation at 9th Annual Domestic Violence Symposium, Seattle, WA, Sept. 2017

## PERSONAL INSIGHT

Breanna grew up in Idaho, where she learned to ski in the winter and race horses on mountain trails in the summer. Before becoming an attorney, Breanna taught at a pre-school in eastern Washington. When she's not working, you can find Breanna on her parents' ranch in Texas, taking care of the land and snuggling animals.



**ASSOCIATE**

# Mark Vazquez

*During law school, Mark served as an editor for the DePaul Law Review, graduated from the top of his class, and earned the CALI Excellence for the Future Award in all five of his legal writing and trial advocacy courses.*

**CONTACT**

455 N. Cityfront Plaza Drive
Suite 2410
Chicago, IL 60611

(708) 628-4962 office
(708) 628-4950 fax
markv@hbsslaw.com

**YEARS OF EXPERIENCE**
> 9

**BAR ADMISSIONS**
> Illinois

**CLERKSHIPS**
> Hon. John Z. Lee, Northern District of Illinois
> Hon. Jesse G. Reyes, Illinois Appellate Court, First District

**EDUCATION**
> DePaul University College of Law, J.D., *summa cum laude*, 2012
> Editor, DePaul Law Review
> University of Chicago, B.A., 2006

**CURRENT ROLE**
> Associate, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**

> Mark comes to Hagens Berman with a variety of clerkship experience, having clerked for both Judge John Z. Lee at the federal trial level and Justice Jesse G. Reyes at the state appellate level.

> During law school, Mark served as an editor for the DePaul Law Review, graduated from the top of his class, and earned the CALI Excellence for the Future Award in all five of his legal writing and trial advocacy courses.

**PUBLICATIONS**

> *People v. Kladis and the Illinois Courts' Treatment of Evidence Spoliation by Law Enforcement*, Illinois State Bar Association Criminal Justice Newsletter, Vol. 56, No. 1 (August 2012)

**PERSONAL INSIGHT**

An avid musician, Mark has been playing bass and guitar for various rock, blues, jazz, and country acts since he was in grade school. You can frequently hear him alongside his father at bar association events throughout Chicago—that is, should you be able to hear anything in a crowded room full of lawyers.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Stephanie A. Verdoia

*Stephanie brings to the firm a deep knowledge of professional sports policies, protocols and governance to enrich Hagens Berman's robust sports law practice.*

**CONTACT**

1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
stephaniev@hbsslaw.com

**PRACTICE AREAS**
› Sports Litigation

**INDUSTRY EXPERIENCE**
› Sports Governance
› Sports Policy and Protocols

**EDUCATION**
› University of Washington
  School of Law, J.D., 2021,
  Order of Barristers
› Seattle University, B.A.
  Political Science and Legal
  Studies, summa cum laude,
  2015

## CURRENT ROLE

› Associate, Hagens Berman Sobol Shapiro LLP

› Ms. Verdoia's practice at the firm's Seattle office focuses primarily on sports litigation, where she applies her deep knowledge of sports governance, policies and protocols to bolster the firm's expansive work in this area of law.

## EXPERIENCE

› Prior to joining Hagens Berman, Ms. Verdoia interned at Seattle's Legal Voice, where she researched legal issues regarding gender equality by analyzing the interplay between constitutional principles, recently enacted state statutes and prevailing precedent.

› Ms. Verdoia also interned with the legal department at Seattle Sounders FC, where she provided legal research and solutions responding to the evolving developments of the COVID-19 pandemic.

## ACTIVITIES

› Her additional experience in professional sports lends itself to the firm's sports litigation practice area. Ms. Verdoia has years of experience in the realm of professional soccer as a midfielder in Norway's Toppserien top division soccer and with the National Women's Soccer League (NWSL) both for the Boston Breakers and most recently the OL Reign (formerly known as Seattle Reign FC).

› During her time in these roles, she trained with the top NWSL team to enhance squad development with the Reign; led Norway's Vålerenga Fotbal Damer to the national championship game; and was one of only 36 women nationally drafted into the professional female league when she began her professional sports career in 2015 with the Boston Breakers.

› Ms. Verdoia has also served as a league representative, helping to take a leadership role in the sport by conducting conversation with key league figures to further players' interests and advance gender equity in sport. She also implemented working standards to create a safer environment and established a framework for a future players association.

## PERSONAL INSIGHT

As a lifelong soccer player, Stephanie spends her free time coaching youth soccer teams at the OL Reign Academy. She also enjoys camping anywhere in the Pacific Northwest with her fiancé, Shane, and her dog, Stevie.



**ASSOCIATE**

# Bradley J. Vettraino

*Mr. Vettraino focuses on enforcing the antitrust laws against pharmaceutical monopolists and has spent his entire career challenging corporate misconduct.*

**CONTACT**
55 Cambridge Parkway
Suite 301
Cambridge, MA 02142

(617) 482-3700 office
(617) 482-3003 fax
bradleyv@hbsslaw.com

**YEARS OF EXPERIENCE**
> 8

**BAR ADMISSIONS**
> Illinois
> Massachusetts
> Missouri

**COURT ADMISSIONS**
> U.S. District Court, District of Massachusetts
> U.S. District Court, Southern District of Illinois

**EDUCATION**
> Washington University in St. Louis School of Law, J.D., 2013
> Metropolitan State University of Denver, B.A., 2009

## CURRENT ROLE
> Associate, Hagens Berman Sobol Shapiro LLP
> Practice focuses on pharmaceutical antitrust litigation and prosecuting other healthcare-related fraud.
> Core member of the team litigating In re Zetia (ezetimibe) Antitrust Litigation, MDL No. 2836 (E.D. Va.), a federal antitrust suit against Merck & Co and Glenmark Pharmaceuticals alleging the two unlawfully agreed to delay access to generic ezetimibe for years, resulting in billions in overcharges to purchasers.
> Responsible for day-to-day management of in In re Lantus Direct Purchaser Antitrust Litigation, 16-cv-12652 (D. Mass), alleging that Sanofi-Aventis wrongfully listed and asserted patents, unlawfully extending its monopoly over its multi-billion dollar per-year injectable insulin glargine product, Lantus.
> Core member of the team litigating antitrust claims against Amgen and Teva in In re Sensipar (Cinacalcet Hydrochloride Tablets) Antitrust Litigation, which alleges alleging a multi-faceted market allegation scheme.
> Instrumental in overcoming motions to compel arbitration against class representatives in multiple cases.

## RECOGNITION
> Rising Star, Super Lawyers Magazine
> Upon graduating law school, Mr. Vettraino received the Dan Carter-Earl Tedrow Memorial Award, as the student who most embodied the aims of the legal profession.

## LEGAL ACTIVITIES
> Member, American Association For Justice

## EXPERIENCE
> Before joining Hagens Berman, Mr. Vettraino was an associate at a nationwide class-action firm, where he prosecuted numerous securities, merger and acquisition, and consumer class actions on behalf of both individuals and large public pension funds.
> After graduating from Washington University in St. Louis School of Law in 2013, Mr. Vettraino worked for two preeminent toxic tort and products liability firms representing individuals harmed by corporate negligence and greed.

## PERSONAL INSIGHT
When not driving his wife crazy by singing the same five songs to their infant son on repeat, Brad enjoys spending his free time fly fishing (with limited success).

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Ted Wojcik

*Ted is devoted to working on behalf of those harmed by corporate misconduct, and has experience advocating for individuals in several contexts.*

**CONTACT**
1301 Second Avenue
Suite 2000
Seattle, WA 98101

(206) 623-7292 office
(206) 623-0594 fax
tedw@hbsslaw.com

**YEARS OF EXPERIENCE**
› 6

**BAR ADMISSIONS**
› Georgia

**CLERKSHIPS**
› Judge Mark H. Cohen, U.S. District Court for the Northern District of Georgia, Atlanta, GA, 2016-2018
› Judge Marjorie Allard, Alaska Court of Appeals, Anchorage, AK, 2015-2016

**EDUCATION**
› Yale Law School, J.D., 2015
› Dartmouth College, A.B., 2011, *magna cum laude*

**CURRENT ROLE**
› Associate, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**

› Prior to joining Hagens Berman, Ted served as a clerk to U.S. District Judge Mark H. Cohen, and prior to that, for Judge Marjorie Allard in the Alaska Court of Appeals.

› During law school, Ted interned for the Alaska Public Defender Agency in Palmer, Alaska, and the New Orleans City Attorney's Office. He also worked as a student attorney in the landlord/tenant and immigration legal services clinics, and was an editor for the Yale Law Journal.

› Before law school, Ted worked for a year as a high school teacher in the Marshall Islands.

**PERSONAL INSIGHT**

A Maine native and recent Seattle transplant, Ted is working hard to master the intricacies of composting and to remember that the ocean lies to the west now, not the east.



**ASSOCIATE**

# Abby Wolf

*Abby cares deeply about justice and fairness. Through class actions, she is focused on exposing the truth, holding the powerful accountable and helping consumers fight back against corporate wrongdoing.*

**CONTACT**

715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
abbyw@hbsslaw.com

**YEARS OF EXPERIENCE**
› 5

**PRACTICE ARES**
› Antitrust Litigation
› Class Action
› Consumer Rights

**BAR ADMISSIONS**
› California

**COURT ADMISSIONS**
› U.S. District Court for the Northern District of California
› U.S. District Court for the Central District of California
› U.S. Court of Appeals for the Fourth Circuit

**CLERKSHIPS**
› U.S. District Court for the Eastern District of California, Judge Dale A. Drozd, 2020 – 2021
› U.S. District Court for the Southern District of West Virginia, Judge Joseph R. Goodwin, 2016 – 2017

**EDUCATION**
› University of California, Davis School of Law, King Hall, J.D., 2016
› University of California, Berkeley, B.A., 2011

**CURRENT ROLE**
› Associate, Hagens Berman Sobol Shapiro LLP

**EXPERIENCE**
› Prior to joining Hagens Berman, Abby was an associate at Lieff Cabraser Heimann & Bernstein LLP, where she worked on behalf of cities, counties and Native American tribes in the nationwide opioid litigation. She also represented survivors of the 2017 and 2018 wildfires in California sparked by the negligence of local utility companies.

**PUBLICATIONS**
› "The World Still Looks to California: The CalECPA as a Model Step for Privacy Reform in the Digital Age," The Journal of Law and Technology at Texas, Aug. 1, 2017

**PRESENTATIONS**
› Mass Torts Committee Breakout: "Public Nuisance Law and Its Impact on the Opioid Litigation and Future Mass Torts," Panelist, Jan. 31, 2020

**PERSONAL INSIGHT**
When not practicing law, Abby enjoys yoga, baking and spending time with her pet rabbit, Ralphie.

HAGENS BERMAN SOBOL SHAPIRO LLP



**ASSOCIATE**

# Wesley A. Wong

*Mr. Wong is an investor rights attorney who assists in the development and prosecution of securities class-action cases, derivative actions and opt-out litigation. He has experience working in all stages of litigation, including at trial.*

**CONTACT**
715 Hearst Ave.
Suite 202
Berkeley, CA 94710

(510) 725-3000 office
(510) 725-3001 fax
wesleyw@hbsslaw.com

**YEARS OF EXPERIENCE**
> 3

**PRACTICE ARES**
> Investor Fraud
> Securities

**INDUSTRY EXPERIENCE**
> General Civil Litigation
> Complex Civil Litigation
> Class Actions
> Financial Services Regulatory
  Compliance

**BAR ADMISSIONS**
> California

**COURT ADMISSIONS**
> U.S. District Court for the
  Eastern District of California
> U.S. District Court for the
  Northern District of California

**EDUCATION**
> University of San Francisco
  School of Law, J.D., 2016
> San Francisco State
  University, B.S., cum laude,
  2012

## CURRENT ROLE

> Associate, Hagens Berman Sobol Shapiro LLP
> Mr. Wong's practice focuses on securities litigation.

## RECENT SUCCESS

> Mr. Wong represented and defended a major rapid transit public transportation system serving the San Francisco Bay Area in a $75 million breach of contract and implied covenant of good faith/fair dealing case at trial. He successfully tried the case to verdict as a key member of the trial team and obtained a complete defense verdict.

## EXPERIENCE

> Litigated a variety of cases at all stages of litigation, including at trial
> Worked in the financial services industry as an analyst prior to law practice
> Prior experience working with banking industry regulators to resolve regulatory compliance matters

## ACTIVITIES

> The Risk Management Association, Golden Gate Chapter, Young Professionals Board Member 2017-2018

## LEGAL ACTIVITIES

> Asian American Bar Association of the Greater Bay Area

## PERSONAL INSIGHT

When he's not practicing law, Wesley enjoys writing, directing and producing short films and music videos. Wesley has worked with electronic dance music and hip hop music artists in the management, production, dealmaking and financing of various projects.

U.K. Legal Team

HAGENS BERMAN SOBOL SHAPIRO LLP



**CO-MANAGING DIRECTOR, HAGENS BERMAN UK LLP**

# Michael J. Gallagher Jr.

*Michael, through his understanding of regulatory and legal issues, serves diverse and global clients seeking to enforce their rights against well-financed corporations.*

**CONTACT**

Hagens Berman UK LLP
125 Old Broad Street
London
EC2N 1AR

+00-1-332-334-0334 office
+00-1-206-623-0594 fax
michaelg@hbsslaw.com

**YEARS OF EXPERIENCE**

⟩ 20

**PRACTICE AREAS**

⟩ Antitrust & Competition
⟩ Automotive Litigation
⟩ Consumer Rights
⟩ Group Litigation
⟩ Investor Fraud

**INDUSTRY EXPERIENCE**

⟩ Finance
⟩ Management and
  Administration

**BAR ADMISSIONS**

⟩ Foreign Registered Attorney,
  England and Wales
⟩ New York
⟩ Pennsylvania

**COURT ADMISSIONS**

⟩ Foreign Registered Attorney in
  England and Wales
⟩ Sixth Circuit Court of Appeals
⟩ U.S. District Courts for the
  Eastern, Northern, Southern
  and Western Districts of New
  York
⟩ U.S. District Courts for the
  Eastern, Middle and Western
  Districts of Pennsylvania

## CURRENT ROLE

⟩ Co-Managing Director and Partner, Hagens Berman UK LLP

⟩ Michael's work focuses on competition litigation, group litigation, and consumer protection, as well as building the firm's practice offerings for its global clients.

## CAREER HIGHLIGHTS

⟩ In Re Dealer Management Systems

⟩ Sullivan v. Barclays (Euribor)

⟩ In Re Libor-Based Financial Instruments

## RECENT SUCCESS

⟩ Mr. Gallagher supported, now-Senator Elizabeth Warren, and the Congressional Oversight Panel, in reviewing the U.S. Department of the Treasury's use of the Troubled Asset Relief Program's funds by overseeing the Treasury's actions, assessing the impact of spending to stabilize the economy, evaluating market transparency and ensuring effective foreclosure mitigation efforts.

## EXPERIENCE

⟩ Prior to joining Hagens Berman, Michael was a partner at multiple prominent plaintiff law firms, where he represented plaintiffs in multiple international antitrust and consumer protection litigations in various jurisdictions (each case valued in excess of $500 million) and lead a team of partners and associates litigating those actions.

⟩ Mr. Gallagher also was responsible for administration and development of United Kingdom and European Union global offices, doing so with a focus on diversity and operational improvements.

⟩ His litigation work focuses on complex litigation extensively in finance and commodity markets.

## PRO BONO

⟩ Mr. Gallagher provides Pro Bono services to the Institute for Human Identity, one of the oldest LGBTQ affirming therapy sites in the country. He regularly volunteers his service for issues of social justice including immigration rights support, diversity, equity and inclusion.

## LEGAL ACTIVITIES

⟩ Pure Equitas International Consultancy – Board Member and Advisor

⟩ Member, AAJ Antitrust Subcommittee

HAGENS BERMAN SOBOL SHAPIRO LLP

CO-MANAGING DIRECTOR

# Michael J. Gallagher Jr.

**CLERKSHIPS**

› Sixth Circuit Court of Appeals, Honorable Helene N. White, 2013 - 2014
› U.S. Securities and Exchange Commission, Law Clerk for the Division of Enforcement - Trial Unit, May 2012 - September 2013) under Chairperson Mary Schapiro
› Antitrust Division of the U.S. Department of Justice, September 2010 - January 2011

**EDUCATION**

› Rutgers University Law School, Camden, J.D., 2011 Lax Scholar and Kaplan Scholar
› Franklin and Marshall College, B.A. in International Business Relations and Non-Profit Management
› Additional coursework in finance and management from Wharton School of Business at the University of Pennsylvania, Fox School of Business at Temple University, and Tohoku Gaukin University

## PUBLIC SERVICE

› Trustee, David Adamany Trust, 2016 – Present
› Board Member, New York Civil Liberties Union, 2015-2018; Investment Committee member, 2016-2018
› Supporter, Project HOME

## RECOGNITION

› Pennsylvania Governor's Award for Community Service
› American Civil Liberties Union's Pennsylvania Advocacy Award

## NOTABLE CASES

› In Re Dealer Management Systems Antitrust Litigation
› Sullivan v. Barclays (Euribor) Commodities Litigation
› In Re Libor-Based Financial Instruments Antitrust Litigation
› In re Term Commodities Cotton Futures Litigation
› Sonterra Capital Master Fund, LTD. V. Barclays Bank
› In re Aluminum Warehousing Antitrust Litigation
› United States of America ex rel., Beverly Brown v. Celgene Corporation
› In re Keurig Green Mountain Coffee Antitrust Litigation
› In re Lithium Ion Batteries Antitrust Litigation
› In re Dole Food Co., Inc., Stockholder Litigation
› In re London Silver Market, Ltd. Antitrust Litigation
› In re Commodity Exchange, Inc. Gold Futures and Options Trading Litigation
› Castro v. Sanofi Pasteur, Inc. (re Menactra)
› In re American Express Anti-Steering Rules Litigation
› In re Longtop Financial Technologies Limited Securities Litigation
› In re Crude Oil Commodity Futures Litigation

## PERSONAL INSIGHT

Michael's husband is a former Broadway dancer who is now a psychotherapist. In addition to having two left feet, Michael is regularly psychoanalyzsed every time he does not put away the dishes. However, because of being married to a psychotherapist, Michael is regularly reminded interpersonal relationships are of utmost importance and prides himself on personal engagement and connection with clients and those he works with. Michael enjoys his daily workouts and meditations, is an aspiring farmer, and is obsessed with all things animals – especially his dog, a Cavalier King Charles Spaniel.

# EXHIBIT 14



# 2020 Antitrust Annual Report

## Class Action Filings in Federal Court

Published August 2021



UNIVERSITY OF
SAN FRANCISCO

School of Law



Huntington

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Foreword

We are pleased to present the 2020 Antitrust Annual Report produced in partnership with the University of San Francisco Law School and The Huntington National Bank. Key findings include:

- From 2009-2020, a mean number of 126 consolidated complaints were filed per year, with outlier years as low as 72 and as high as 220.

- From 2009-2020, there were Defendant Wins in 109 cases as a result of judgments on the pleadings, summary judgment, judgment as a matter of law, or trial.

- From 2009-2020, most antitrust class actions that reached final approval did so within 5-7 years.

- The mean settlement amount varied by year from $6 million to $41 million, and the median amount varied by year from $2 million to $11 million.

- The total annual settlements ranged from $225 million to $5.3 billion per year.

- The cumulative total of settlements was $27.6 billion from 2009-2020.

We want to acknowledge several people who helped with the report including Lindsay Tejada and Abby Van Nostran. We would also like to acknowledge Lex Machina as our primary data source.

We hope that you find this information interesting and helpful.

Professor Joshua Davis
University of San Francisco Law School
davisj@usfca.edu

Rose Kohles
The Huntington National Bank
rose.kohles@huntington.com



Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Table of Contents

Foreword.............................................................................................................................................. 2

2020 Year at a Glance........................................................................................................................ 5

Federal Antitrust Class Action Filings:

    Consolidated Filings by Year........................................................................................................ 6

    Consolidated Filings by District Court........................................................................................ 7

    Time from Filing to Final Approval.............................................................................................. 8

Federal Antitrust Class Actions with Defendant Win:

    Defendant Wins by Case Resolution........................................................................................... 9

    Defendant Wins by Length of Case Resolution......................................................................... 10

    Top Defense Counsel in Defendant Wins.................................................................................. 11

Federal Antitrust Class Action Settlements:

    Total Settlement Amount by Year............................................................................................... 12

    Average Settlement Amount by Year........................................................................................... 13

    Aggregate Settlement Value by Size........................................................................................... 14

    Settlements by Industry.............................................................................................................. 15

    Recoveries by Class Type............................................................................................................ 16

    Settlements by Alleged Antitrust Violation............................................................................... 17

    Cases with Settlements Reaching Final Approval in 2020........................................................ 18

    Top 50 Cases with Settlements Reaching Final Approval 2009-2020...................................... 23

    Class Recovery by Settlement Size............................................................................................. 28

Top Firms in Antitrust Class Actions:

    Top 25 Firms Acting as Defense Counsel.................................................................................. 32

    Top 25 Lead Counsel in Complaints Filed................................................................................ 33

    Top 25 Lead Counsel in Number of Settlements....................................................................... 34

    Top 25 Lead Counsel in Class Recovery................................................................................... 35

    Top Claims Administrators......................................................................................................... 36

Methodology and Sources.................................................................................................................. 37

About Us............................................................................................................................................. 38

Electronic copy available at: https://ssrn.com/abstract=3898782

3



4

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

# 2020 Year at a Glance

## Federal Antitrust Class Actions



Total # Consolidated Filings

**220**

# Cases with Claim Defendant Win

**11**

# Cases with Settlements Reaching Final Approval

**36**

Total Settlements

**$3.2B**

Electronic copy available at: https://ssrn.com/abstract=3898782

5

# Consolidated Filings by Year

The number of consolidated filings generally increased from 2009 through 2020. Filings reached a low point in 2011—72 filings—and increased in 6 of the 9 years since then. During the 12-year period, the 220 filings in 2020 were well above the mean of 126. In contrast, 2011 and 2017—72 and 74 filings, respectively—were below the mean by more than one standard deviation. (A standard deviation is approximately 47 filings.) In 2019 and 2020, filings increased dramatically to 211 and 220 respectively.

Less clear is what these numbers mean. Without 2019 and 2020, the unexplained variation between years was much greater than the increasing trend over the years. The 130 filings in 2012 are similar to the 132 filings in 2016 and the 136 filings in 2018, and different from the 72 filings in 2011 and the 74 filings in 2017. Perhaps these variations from year to year are random. If so, from 2009 through 2018 we see a gradual increase in filings with a great deal of annual variability.

Figure 1: **Federal Antitrust Filings**
2009 - 2020



**Federal Consolidated Antitrust Filings By Year**

6

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Consolidated Filings by District Court

Since 2009, there were approximately 1,500 consolidated antitrust class action filings across all federal district courts in the United States. Of these districts, the Northern District of California (223) and the Southern District of New York (220) stand out as the most frequent forums. Overall, plaintiffs file the most cases in five district courts—add the Eastern District of Michigan, the Northern District of Illinois, and the District of New Jersey to the others listed above.

We may wonder whether the filing behaviors are based on the law in the district and circuit, a desire for judicial expertise based on experience in antitrust law, geography of the defendants, or some combination of the three. The relatively large number of antitrust cases filed in these five courts may be a characteristic of the underlying cases and defendants themselves.

Figure 2:   **Federal Antitrust Filings by District Court by Year**
            2009 - 2020



Electronic copy available at: https://ssrn.com/abstract=3898782

7

**2020 Antitrust Annual Report**

# Time from Filing to Final Approval

During the period from 2009-2020, the median time from the filing of the complaint to the order granting final approval of a settlement was 5.1 years. Figure 3 illustrates a general increase in the length of time to reach final approval from 4.5 years in 2009 to 6.3 years in 2020.

Figure 3:  **Percentage of Cases Settled by Number of Years from Filing to Final Approval**
2009 - 2020

| Percentage of Cases Settled by Number of Years from Filing to Final Approval | | | | | |
|---|---|---|---|---|---|
| **Year** | **≤2 years** | **3-4 years** | **5-7 years** | **8+ years** | **Mean Years** |
| 2009 | 15.4% | 34.6% | 46.2% | 3.8% | 4.5 |
| 2010 | 17.9% | 43.6% | 33.3% | 5.1% | 4.3 |
| 2011 | 9.9% | 51.6% | 33.0% | 5.5% | 4.2 |
| 2012 | 13.4% | 41.8% | 37.3% | 7.5% | 4.7 |
| 2013 | 8.2% | 18.4% | 51.0% | 22.4% | 5.5 |
| 2014 | 6.0% | 11.9% | 50.7% | 31.3% | 7.4 |
| 2015 | 16.7% | 26.9% | 26.9% | 29.6% | 5.1 |
| 2016 | 30.5% | 34.4% | 16.9% | 18.2% | 4.5 |
| 2017 | 6.5% | 58.7% | 26.1% | 8.7% | 4.4 |
| 2018 | 11.4% | 24.4% | 60.2% | 4.0% | 4.9 |
| 2019 | 1.9% | 42.1% | 48.6% | 7.5% | 5.5 |
| 2020 | 10.1% | 26.4% | 34.5% | 29.1% | 6.3 |
| All Years | 12.9% | 33.9% | 38.0% | 15.2% | 5.1 |

Figure 4:  **Number of Years from Filing to Final Approval for Federal Cases**
2009 - 2020



Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Defendant Wins by Case Resolution

Of the 109 cases won by defendants between 2009-2020, nearly two-thirds were based upon judgment on the pleadings. Over one quarter of them were won at summary judgment.

Figure 5:   **Defendant Wins by Case Resolution**
                   2009 - 2020

| Defendant Wins by Case Resolution | | |
|---|---|---|
| **Case Resolution** | **# of Cases** | **% of Cases** |
| Judgment on the Pleadings | 67 | 61% |
| Summary Judgment | 32 | 29% |
| Trial | 8 | 7% |
| Judgment as a Matter of Law | 2 | 2% |
| Total | 109 | 100% |

Figure 6:   **Percentage of Defendant Wins by Case Resolution**
                   2009 - 2020



**Defendant Wins by Case Resolution**

Electronic copy available at: https://ssrn.com/abstract=3898782

9

**2020 Antitrust Annual Report**

# Defendant Wins by Length of Case Resolution

Comparing figures 5, 6, and 7, judgment on the pleadings was the quickest resolution in favor of defendants, and the most frequently awarded by the courts. Judgments on the pleadings were ordered on average 1.6 years after filing. Summary judgment was ordered on average 4.3 years after filing, and was also a frequent way for a defendant to win. Judgment as a matter of law during trial was ordered on average 3.7 years after filing.

As expected, a resolution by trial was the most time consuming, lasting on average for 8 years between filing and a court's order to resolve a case. Note a peculiarity: cases in which defendants win on summary judgment ultimately take longer to resolve on average (8.8 years) than cases in which defendants win at trial (8.5 years).

Figure 7:   **Defendant Wins by Length of Case Resolution**
            2009 - 2020



Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Top Defense Counsel in Defendant Wins

| Rank | Firm | # of Cases 2009-2020 |
|---|---|---|
| 1 | Morgan Lewis & Bockius LLP | 14 |
| 2 | Gibson, Dunn & Crutcher LLP | 12 |
| 3 | Kirkland & Ellis LLP | 9 |
| 4 | Sidley Austin LLP | 9 |
| 5 | Baker Botts LLP | 8 |
| 6 | O'Melveny & Myers LLP | 8 |
| 7 | Winston & Strawn LLP | 8 |
| 8 | Skadden, Arps, Slate, Meagher & Flom LLP | 8 |
| 9 | Boies, Schiller & Flexner LLP | 7 |
| 10 | Latham & Watkins LLP | 7 |
| 11 | Locke Lord LLP | 7 |
| 12 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 7 |
| 13 | Mayer Brown LLP | 7 |
| 14 | Wilmer Cutler Pickering Hale and Door LLP | 7 |
| 15 | Bingham McCutchen LLP | 6 |
| 16 | Faegre Drinker Biddle & Reath LLP | 6 |
| 17 | Hogan Lovells US LLP | 6 |
| 18 | Sullivan & Cromwell LLP | 6 |
| 19 | White & Case LLP | 6 |

Note:  Cases with more than one law firm as listed on complaint are attributed to each firm.

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Total Settlement Amount by Year

From the data analyzed, 2016 and 2018 stand out for the total settlement amount by year. These years are also notable for the number of settlements reaching final approval. In 2016, 156 settlements reached final approval, while in 2018, 176 settlements did the same.

High dollar settlements in 2016 include:
- In re: Credit Default Swaps Antitrust Litigation: $1.8B
- In re: Urethane Antitrust Litigation: $835M
- In re: Automotive Parts Antitrust Litigation: $224M for end payors class (first round of settlements)

High dollar settlements in 2018 include:
- In re: Foreign Exchange Benchmark Rates Antitrust Litigation: $2.3B
- In re: LIBOR Based Financial Instruments Antitrust Litigation: $590M
- In re: ISDAfix Antitrust Litigation: $504M

After a record year in 2018 of $5.3B, the settlements in 2019 declined significantly to only $999M, then increased to $3.7B in 2020.

Figure 8:   **Total Settlement Amount by Year**
            2009 - 2020



12

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Average Settlement Amount by Year

Figure 9: **Mean and Median Federal Case Settlement Amount by Year**
2009 - 2020



Electronic copy available at: https://ssrn.com/abstract=3898782

# 2020 Antitrust Annual Report

## Aggregate Settlement Value by Size

Figure 10:   **Aggregate Federal Settlement Value by Size**
2009 - 2020



Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Settlements by Industry

Figure 11:   **Aggregate Settlement Amount by Industry**
              2009 - 2020

| Industry | Aggregate Settlement Amount | # of Settlements | Average Settlement Amount |
|---|---|---|---|
| Financial Services | $8,194,819,307 | 121 | $67,725,779 |
| Pharmaceuticals | $4,099,544,378 | 79 | $51,892,967 |
| Electronics Manufacturing | $3,288,889,566 | 144 | $22,839,511 |
| Automotive Manufacturing | $2,405,903,520 | 405 | $5,940,503 |
| Chemical Manufacturing | $1,837,589,300 | 56 | $32,814,095 |
| Airlines | $1,493,809,442 | 43 | $34,739,754 |
| Agriculture | $993,012,500 | 39 | $25,461,859 |
| Entertainment | $749,566,763 | 10 | $74,956,676 |
| Publishing | $584,419,000 | 9 | $64,935,444 |
| Logistics and Freight | $575,515,228 | 32 | $17,984,851 |
| Media | $474,000,000 | 5 | $94,800,000 |
| Manufacturing - Wood Products | $376,400,000 | 3 | $125,466,667 |
| Healthcare | $317,274,187 | 49 | $6,474,983 |
| Telecommunications | $270,258,618 | 2 | $135,129,309 |
| Energy | $268,412,500 | 22 | $12,200,568 |
| Manufacturing - Metals | $236,558,749 | 13 | $18,196,827 |
| Athletics | $213,414,445 | 2 | $106,707,223 |
| Manufacturing / Construction | $209,450,000 | 8 | $26,181,250 |
| Insurance | $169,465,769 | 5 | $33,893,154 |
| Food Processing | $155,295,500 | 13 | $11,945,808 |
| Manufacturer - Medical Supplies | $121,000,000 | 6 | $20,166,667 |
| All Others | $542,725,193 | 58 | $9,357,331 |

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Recoveries by Class Type

The number of settlements and the amount of the class recoveries are strikingly similar for direct purchaser class actions than for indirect purchaser class actions; however, from 2009 through 2020, direct purchaser actions recovered far more in total than indirect purchaser actions—$22.2 billion and $5.4 billion, respectively. That is because the direct purchaser settlements averaged slightly over $30 million while the indirect purchaser settlements averaged approximately $14 million. The ultimate result is that direct purchaser settlements recovered just over four times as much as indirect purchaser actions.

Figure 12: **Recoveries by Class Type**
2009 - 2020

| Recoveries by Class Type | # of Settlements | % of Settlements | Aggregate Amount | % of Amount |
|---|---|---|---|---|
| Direct Purchaser Classes | 582 | 51.8% | $21,816,919 | 79% |
| Indirect Purchaser / End Payor Purchaser Classes | 531 | 47.2% | $5,358,029,278 | 19% |
| Class of Direct & Indirect Purchasers | 5 | 0.4% | $294,025,769 | 1% |
| Other Classes | 6 | 0.5% | $109,100,000 | 0% |
| Total | 1,124 | 100% | $27,577,323,966 | 100% |



Recoveries by Class Type

16

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Settlements by Alleged Antitrust Violation

The vast majority of antitrust recoveries in federal court—almost 90%—were in cases brought only under Section 1 of the Sherman Act. These entail allegations of a contract, combination or conspiracy—sometimes called concerted action—and would include traditional horizontal agreements to fix prices. Far fewer recoveries occurred in actions—slightly over 2%—based solely on Section 2 of the Sherman Act, which does not require concerted action and would include illegal monopolization. Approximately 9% of recoveries came in actions pursuing claims under both Section 1 and Section 2. The recoveries were more balanced when measured not by number of settlements but by amounts recovered. Section 1 claims accounted for over $20 billion of recoveries—73%—Section 2 claims for slightly over $1 billion—4%—and cases involving claims under Section 1 and Section 2 for $6 billion—21%.

Figure 13:  **Recoveries by Class Type**
　　　　　2009 - 2020

| Alleged Antitrust Violation | # of Settlements | % of Settlements | Aggregate Amount | % of Amount |
|---|---|---|---|---|
| Sherman Act 1 | 993 | 88% | $20,241,922.717 | 73% |
| Sherman Act 2 | 19 | 2% | $1,075,200,000 | 4% |
| Sherman Act 1 & Sherman Act 2 | 102 | 9% | $5,925,126,249 | 21% |
| Other Alleged Antitrust Violations | 9 | 1% | $335,075,000 | 1% |
| Total | 1,124 | 100% | $27,577,323,966 | 100% |

### Settlements by Alleged Antitrust Violation



Electronic copy available at: https://ssrn.com/abstract=3898782

17

## 2020 Antitrust Annual Report

# Cases with Settlements Reaching Final Approval in 2020

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount in 2020 |
|---|---|---|---|
| 1 | Namenda Antitrust Litigation - Direct Purchaser | Berger Montague PC<br>Garwin Gerstein & Fisher LLP | $750,000,000 |
| 2 | GSE Bonds Antitrust Litigation - Indirect Purchasers | Lowey Dannenberg PC<br>Scott + Scott Attorneys at Law LLP | $386,500,000 |
| 3 | Capacitors Antitrust Litigation - Direct Purchasers | Joseph Saveri Law Firm Inc | $340,050,000 |
| 4 | Fresh Dairy Products Antitrust Litigation - Direct Purchasers | Barrett Law Group PA<br>NastLaw LLC<br>Roberts Law Firm | $220,000,000 |
| 5 | LIBOR-Based Financial Instruments Antitrust Litigation - Exchange Based Plaintiffs | Kirby McInerney LLP<br>Lovell Stewart Halebian Jacobson LLP | $187,000,000 |
| 6 | Automotive Parts Antitrust Litigation - End Payors | Cotchett Pitre & McCarthy LLP<br>Robins Kaplan LLP<br>Susman Godfrey LLP | $183,958,000 |
| 7 | Optical Disk Drive Products Antitrust Litigation - Indirect Purchasers | Hagens Berman Sobol Shapiro LLP | $180,000,000 |
| 8 | Loestrin 24 FE Antitrust Litigation - Direct Purchasers | Berger Montague PC<br>Faruqi & Faruqi LLP<br>Hagens Berman Sobol Shapiro LLP<br>Kessler Topaz Meltzer & Check LLP | $120,000,000 |
| 9 | Lovenox Blood Clot Drug Antitrust Class Action - Indirect Purchasers | Lieff Cabraser Heimann & Bernstein LLP | $120,000,000 |
| 10 | LIBOR-Based Financial Instruments Antitrust Litigation - Bondholder Plaintiffs | Morris and Morris LLC Counselors At Law<br>Weinstein Kitchenoff & Asher LLC | $68,625,000 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Cases with Settlements Reaching Final Approval in 2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount in 2020 |
|---|---|---|---|
| 11 | Vista Healthplan, Inc. v. Cephalon, Inc. et al (Provigil) - Indirect Purchasers | Criden & Love PA<br>Kessler Topaz Meltzer & Check LLP<br>Spector Roseman & Kodroff PC | $65,877,600 |
| 12 | Loestrin 24 FE Antitrust Litigation - Indirect Purchasers | Cohen Milstein Sellers & Toll PLLC<br>Hilliard & Shadowen LLP<br>Miller Law LLC<br>Motley Rice LLC | $63,500,000 |
| 13 | Restasis (Cyclosporine Ophthalmic Emulsion) Antitrust Litigation - Direct Purchasers | Hagens Berman Sobol Shapiro LLP | $51,250,000 |
| 14 | Resistors Antitrust Litigation - Direct Purchasers | Cohen Milstein Sellers and Toll PLLC<br>Hagens Berman Sobol Shapiro LLP | $50,250,00 |
| 15 | Railway Industry Employee No-Poach Antitrust Litigation - Direct Plaintiffs | Fine Kaplan and Black RPC<br>Lieff Cabraser Heimann & Bernstein LLP | $48,950,000 |
| 16 | Automotive Parts Antitrust Litigation - Direct Purchaser | Freed Kanner London & Millen LLC<br>Kohn Swift & Graf PC<br>Preti Flaherty Beliveau & Pachios LLP<br>Spector Roseman & Kodroff PC | $47,958,941 |
| 17 | 1-800 Contacts Antitrust Litigation - Direct Purchasers | Boies Schiller Flexner LLP<br>Robbins Geller Rudman & Dowd LLP | $40,000,000 |
| 18 | Carlin v. Dairy America (Milk Powder) | Cohen Milstein Sellers & Toll PC<br>Keller Rohrback | $40,000,000 |
| 19 | Thalomid & Revlimid Antitrust Litigation - Indirect Purchasers | Block & Leviton LLP<br>Hach Rose Schirripa & Cheverie LLP<br>Hausfeld LLP | $34,000,000 |
| 20 | Mushroom Litigation - Direct Purchaser | Garwin Gerstein & Fisher LLP | $33,700,000 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Cases with Settlements Reaching Final Approval in 2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount in 2020 |
|---|---|---|---|
| 21 | Resistors Antitrust Litigation - Indirect Purchasers | Cotchett Pitre & McCarthy LLP | $33,400,000 |
| 22 | The Shane Group, Inc. et al v. Blue Cross Blue Shield of Michigan - Direct Purchasers | Cohen Millstein Sellers & Toll PLLC<br>Gustafson Gluek PLLC<br>The Miller Law Firm PC<br>Wolf Haldenstein Adler Freeman & Herz LLC | $29,990,000 |
| 23 | Contant et al v. Bank Of America Corporation et al - Indirect Purchasers | Berger Montague PC | $23,630,000 |
| 24 | LIBOR-Based Financial Instruments Antitrust Litigation - Indirect OTC Plaintiffs | Hagens Berman Sobol Shapiro LLP<br>Lite DePalma Greenberg LLC | $21,775,000 |
| 25 | FWK Holdings LLC v. Shire PLC et al (Intuiv) - Direct Purchasers | Hagens Berman Sobol Shapiro LLP | $19,900,000 |
| 26 | Natural Gas Wisconsin Antitrust Settlement - Indirect Purchasers | Kohner Mann & Kailas SC<br>Perkins Coie LLP<br>Polsinelli PC | $15,000,000 |
| 27 | Broiler Chicken Antitrust Litigation - Direct Purchasers | Lockridge Grindal Nauen PLLP<br>Pearson Simon & Warshaw LLP | $13,350,000 |
| 28 | Disposable Contact Lens Antitrust Litigation - End Payors | Hausfeld LLP<br>Robins Kaplan LLP<br>Scott + Scott Attorneys at Law LLP | $13,000,000 |
| 29 | Pre-Filled Propane Tank Antitrust Litigation - Direct Purchasers | Berger Montague PC<br>Cohen Milstein Sellers & Toll PLLC<br>Susman Godfrey | $12,562,500 |
| 30 | Royal Mile Company, Inc. et al v. UPMC et al - Direct Purchasers | Boies Schiller & Flexner LLP<br>Del Sole Cavanaugh Stroyd LLC<br>Scott M. Hare Esquire<br>Stone Law Firm LLC<br>Stone & Magnanini LLP | $7,500,000 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Cases with Settlements Reaching Final Approval in 2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount in 2020 |
|------|-----------|-----------------|-------------------------------------|
| 31 | County of Monmouth, New Jersey v. Florida Cancer Specialists, P.L. et al - Direct Purchasers | Robins Kaplan LLP | $7,187,500 |
| 32 | LIBOR Based Financial Instruments Antitrust Litigation - Lender Class | Pomerantz LLP | $4,000,000 |
| 33 | Kjessler v. Zaappaaz, Inc. et al - Direct Purchasers | Burns Charest LLP | $3,555,000 |
| 34 | McCormick & Company, Inc., Pepper Products Marketing and Sales Practices Litigation - End Payors | Fegan Scott LLC KamberLaw LLC | $2,500,00 |
| 35 | Aftermarket Automotive Sheet Metal Parts Litigation - Indirect Purchasers | Barnow and Associates PC Cozen O'Connor Howard Law Firm Karon LLC Roberts Law Firm, P.A. | $50,000 |
| 36 | Zetia (Ezetimibe) Antitrust Litigation - Direct Purchasers | Hagens Berman Sobol Shapiro LLP | non-monetary |

Electronic copy available at: https://ssrn.com/abstract=3898782



22

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

## Top 50 Cases with Settlements Reaching Final Approval 2009-2020

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount |
|------|-----------|-----------------|----------------------------|
| 1 | Foreign Exchange Benchmark Rates Antitrust Litigation - Direct Purchasers | Hausfeld LLP<br>Scott + Scott Attorneys at Law LLP | $2,310,275,000 |
| 2 | Credit Default Swaps Antitrust Litigation - Direct Purchasers | Pearson Simon & Warshaw LLP<br>Quinn Emanuel Urquhart & Sullivan LLP | $1,864,650,000 |
| 3 | Air Cargo Shipping Services Antitrust Litigation - Direct Purchasers | Hausfeld LLP<br>Kaplan Fox & Kilsheimer LLP<br>Levin Sedran & Berman<br>Robins Kaplan LLP | $1,235,907,442 |
| 4 | Automotive Parts End Payors | Cotchett Pitre & McCarthy LLP<br>Robins Kaplan LLP<br>Susman Godfrey LLP | $1,220,850,658 |
| 5 | TFT-LCD (Flat Panel) Antitrust Litigation - Indirect Purchasers | Alioto Law Firm<br>Zelle LLP | $1,082,055,647 |
| 6 | Urethane Antitrust Litigation - Direct Purchasers | Cohen Milstein Sellers & Toll PLLC<br>Fine Kaplan and Black RPC | $919,000,000 |
| 7 | Namenda Direct Purchaser Antitrust Litigation - Direct Purchasers | Berger Montague PC<br>Garwin Gerstein & Fisher LLP | $750,000,000 |
| 8 | Klein et al v. Bain Capital Partners, LLC et al (Leveraged Buyouts) - Direct Purchasers | Robbins Geller Rudman & Dowd LLP<br>Robins Kaplan LLP<br>Scott + Scott Attorneys at Law LLP | $590,500,000 |
| 9 | LIBOR Based Financial Instruments Antitrust Litigation (MDL 2262) - OTC Class | Hausfeld LLP<br>Susman Godfrey LLP | $590,000,000 |
| 10 | Electronic Books Antitrust Litigation - Direct Purchasers | Hagens Berman Sobol Shapiro LLP<br>Cohen Milstein Sellers & Toll PLLC | $566,119,000 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Top 50 Cases with Settlements Reaching Final Approval 2009-2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount |
|---|---|---|---|
| 11 | Automotive Parts Antitrust Litigation - Direct Purchaser Plaintiffs | Freed Kanner London & Millen LLC<br>Kohn Swift & Graf PC<br>Preti Flaherty Beliveau & Pachios LLP<br>Spector Roseman & Kodroff PC | $531,454,335 |
| 12 | King Drug Company of Florence, Inc vs. Cephalon, Inc., et al (Provigil) - Direct Purchasers | Garwin Gerstein & Fisher LLP | $512,000,000 |
| 13 | ISDAfix Antitrust Litigation - Direct Purchasers | Quinn Emanuel Urquhart & Sullivan LLP<br>Robbins Geller Rudman & Dowd LLP<br>Scott + Scott Attorneys at Law LLP | $504,500,000 |
| 14 | Sullivan v. Barclays PLC et al (Euribor) - Direct Purchasers | Lovell Stewart Halebian & Jacobson LLP<br>Lowey Dannenberg PC | $491,500,000 |
| 15 | Capacitors Antitrust Litigation - Direct Purchasers | Joseph Saveri Law Firm Inc | $489,090,000 |
| 16 | TFT-LCD (Flat Panel) Antitrust Litigation - Direct Purchasers | Lieff Cabraser Heimann & Bernstein LLP<br>Pearson Simon & Warshaw | $473,022,242 |
| 17 | High-Tech Employee Antitrust Litigation - Direct Purchasers | Berger Montague PC<br>Grant & Eisenhofer PA<br>Joseph Saveri Law Firm Inc<br>Lieff Cabraser Heimann & Bernstein LLP | $435,000,000 |
| 18 | Polyurethane Foam Antitrust Litigation - Direct Purchasers | Boies Schiller Flexner LLP<br>Quinn Emanuel Urquhart & Sullivan LLP | $432,300,000 |
| 19 | Automotive Parts Antitrust Litigation - Dealership Plaintiffs | Barrett Law Group PA<br>Cuneo Gilbert & LaDuca LLP<br>Larson King LLP | $402,361,277 |
| 20 | GSE Bonds Antitrust Litigation - Indirect Purchasers | Lowey Dannenberg<br>Scott + Scott Attorneys at Law LLP | $386,500,000 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Top 50 Cases with Settlements Reaching Final Approval 2009-2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount |
|------|-----------|-----------------|------------------------------|
| 21 | Currency Conversion Fee Antitrust Litigation | Berger Montague PC<br>Hulett Harper Stewart<br>Robbins Geller Rudman & Dowd LLP | $385,500,000 |
| 22 | Kleen Products LLC et al v. International Paper et al - Direct Purchasers | Freed Kanner London & Millen LLC<br>MoginRubin LLP | $376,400,000 |
| 23 | Precision Associates, Inc et al v. Panalpina World Transport (Freight Forwarders) - Direct Purchasers | Cotchett Pitre & McCarthy LLP<br>Gustafson Gluek PLLC<br>Lockridge Grindal Nauen PLLP<br>Lovell Stewart Halebian & Jacobson LLP | $344,315,228 |
| 24 | Laydon v Mizuho Bank, Ltd. Et al (Euroyen) - Direct Purchasers | Berman Tabacco<br>Lovell Stewart Halebian & Jacobson LLP<br>Lowey Dannenberg | $307,000,000 |
| 25 | Southeastern Milk Antitrust Litigation - Direct Purchasers | Baker Hostetler<br>Brewer & Terry PC | $303,600,000 |
| 26 | Dynamic Random Access Memory - Indirect Purchasers | Cooper & Kirkham<br>Gustafson Gluek PLLC<br>MoginRubin LLP<br>Straus & Boies | $287,650,000 |
| 27 | Tricor Direct Purchaser Antitrust Litigation | Berger Montague PC<br>Garwin Gerstein & Fisher LLP<br>Kaplan Fox & Kilsheimer LLP<br>Odom & Des Roches<br>Rosenthal Monhait & Goddess<br>The Smith Foote Law Firm | $250,000,000 |
| 28 | Pharmaceutical Industry Average Wholesale Price Litigation (MDL 1456) - Indirect Purchasers | Hagens Berman Sobol Shapiro LLP<br>Hoffman & Edelson LLC<br>Spector Roseman & Kodroff PC<br>Wexler Wallace LLP | $247,000,000 |
| 29 | Dial Corporation, et al v. News Corporation et al - Direct Purchasers | Kellogg Hansen Todd Figel & Frederick PLLC<br>Susman Godfrey LLP | $244,000,000 |
| 30 | Municipal Derivatives Antitrust Litigation (MDL 1950) - Direct Purchasers | Boies Schiller Flexner LLP<br>Hausfeld LLP<br>Susman Godfrey LLP | $223,514,307 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Top 50 Cases with Settlements Reaching Final Approval 2009-2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount |
|---|---|---|---|
| 31 | First Impressions Salon, Inc. v. National Milk Producers Federation et al - Direct Purchasers | Barrett Law Group PA NastLaw LLC Roberts Law Firm | $220,000,000 |
| 32 | Cathode Ray Tube (MDL 1917) - Direct Purchasers | Saveri & Saveri | $212,200,000 |
| 33 | National Collegiate Athletic Association Athletic Grant-in-Aid Cap Antitrust Litigation - Direct Purchasers | Hagens Berman Sobol Shapiro LLP Pearson Simon & Warshaw LLP | $208,664,445 |
| 34 | Optical Disk Drive Products Antitrust Litigation - Indirect Purchasers | Hagens Berman Sobol Shapiro LLP | $205,000,000 |
| 35 | Steel Antitrust Litigation - Direct Purchasers | Fine Kaplan and Black RPC Kellogg Hansen Todd Figel & Frederick PLLC | $193,899,999 |
| 36 | Domestic Drywall Antitrust Litigation - Direct Purchasers | Berger Montague PC Cohen Milstein Sellers & Toll PLLC Spector Roseman & Kodroff PC | $192,500,000 |
| 37 | Neurontin Antitrust Litigation (MDL 1479) - Direct Purchasers | Garwin Gerstein & Fisher LLP Kaplan Fox & Kilsheimer LLP | $190,000,000 |
| 38 | Libor-Based Financial Instruments Antitrust Litigation - Exchange Based Plaintiffs | Kirby McInerney LLP Lovell Stewart Halebian Jacobson LLP | $187,000,000 |
| 39 | Blessing v. Sirius XM Radio Inc. - Direct Purchasers | Cook Hall & Lampros LLP Grant & Eisenhofer PA Milberg LLP | $180,000,000 |
| 40 | Marchese v. Cablevision Systems Corporation et al - Direct Purchasers | Taus Cebulash & Landau LLP | $179,093,858 |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Top 50 Cases with Settlements Reaching Final Approval 2009-2020 (Continued)*

| Rank | Case Name | Co-Lead Counsel | Aggregate Settlement Amount |
|------|-----------|-----------------|-----------------------------|
| 41 | Animation Workers Antitrust Litigation | Cohen Milstein Sellers & Toll PLLC<br>Hagens Berman Sobol Shapiro LLP<br>Susman Godfrey LLP | $168,950,000 |
| 42 | Lidoderm Antitrust Litigation - Direct Purchasers | Faruqi & Faruqi LLP<br>Garwin Gerstein & Fisher LLP<br>Hagens Berman Sobol Shapiro LLP | $166,000,000 |
| 43 | Haley Paint Company, et al v. Kronos Worldwide, Inc. (Titanium Dioxide) - Direct Purchasers | Cera LLP<br>Joseph Saveri Law Firm Inc<br>Lieff Cabraser Heimann & Bernstein LLP<br>Shapiro Sher Guinot & Sandler | $163,500,000 |
| 44 | Polyurethane Foam Antitrust Litigation - Indirect Purchasers | Miller Law LLC | $151,250,000 |
| 45 | Flonase Antitrust Litigation - Direct Purchasers | Hagens Berman Sobol Shapiro LLP<br>Kessler Topaz Meltzer & Check LLP | $150,000,000 |
| 46 | Transpacific Passenger Air Transportation Antitrust Litigation - Direct and Indirect Purchasers | Cotchett Pitre & McCarthy LLP<br>Hausfeld LLP | $147,902,000 |
| 47 | Aggrenox Antitrust Litigation (MDL 2516) - Direct Purchasers | Garwin Gerstein & Fisher LLP | $146,000,000 |
| 48 | Lithium Ion Batteries Antitrust Litigation - Direct Purchasers | Berman Tabacco<br>Pearson Simon & Warshaw LLP<br>Saveri & Saveri | $139,300,000 |
| 49 | Processed Egg Products Antitrust Litigation - Direct Purchasers | Bernstein Liebhard<br>Hausfeld LLP<br>Lite DePalma Greenberg<br>Susman Godfrey LLP<br>Weinstein Kitchenoff & Asher LLC | $136,425,000 |
| 50 | Universal Delaware, Inc. v. Ceridian Corporation et al - Direct Purchasers | Berger Montague PC<br>Lieff Cabraser Heimann & Bernstein LLP<br>Quinn Emanuel Urquhart & Sullivan LLP | $130,000,000 |

Electronic copy available at: https://ssrn.com/abstract=3898782

# Class Recovery by Settlement Size

This report analyzes class recoveries by dividing settlements by a category, with the smallest settlements included in a single category of recoveries under $10 million and the largest settlements in a category of $1 billion or more.

Generally speaking, the larger the class settlement recovery by category, the higher the median percentage the class retained, the lower the median percentage awarded in attorney's fees, and the lower the median percentage paid in expenses. As shown in Figure 14, for recoveries under $10 million, the median percentage the class received was 61% and the median fees and costs awarded were 30% and 9%, respectively. In contrast, for settlement recoveries greater than or equal to $1 billion the median class recovery was 85%, the median fee award 14%, and the median expenses 1%.

While the median class recovery on the whole increased incrementally as a percentage of the class settlement, and the median expenses incrementally decreased, the awards of attorney's fees varied less. The median award of attorney's fees remained largely around 30% for recoveries up to $249 million. Between $250 - $999 million, attorneys' fees were 25 to 26%. The median fee award decreased significantly—again, to 14%—only for recoveries greater than or equal to $1 billion.

Looking at the data as a whole, Figure 15 illustrates the median class recovery was 67% of the settlement amount, the median award of attorney's fees was 30%, and the median expenses were 3%. When we move from the median to totals, we see that plaintiff classes received 75% of the total settlement recoveries between 2009 and 2020, attorney's fees awards were 23%, and expenses were 2%.

Many of these numbers would be expected. For example, as the settlement recoveries increase in size, the percentage allocated in expenses decreases. That likely reflects economies of scale, ones that have generally been recognized by commentators.

The median numbers in this Report, however, reveal that typical attorneys' fees in antitrust class actions is actually 25 to 30%. They also indicate that 30% is typical unless the recovery is greater than $100 million. Further, they suggest that so-called "mega-funds"—in which attorneys receive a significantly smaller percentage fee award when there is a really large class recovery—arise only when there is a settlement in excess of $1 billion, if at all. To confirm this last point, an econometric analysis would be helpful.

This analysis largely involves medians. It does so because median are informative about typical cases. It protects against weighing larger settlements more heavily than smaller settlements in assessing patterns. Note, for example, that we get different results when we analyze the median fees and expenses for all of the settlements than when we consider the total percentages allocated to fees and expenses. Yet these results are perfectly consistent. As for the typical antitrust class action from 2009 through 2020, the court awarded 30% of the class recovery in fees and 3% in expenses, and 67% of the recovery was available to class members. Medians help to analyze a typical case, weighing large and small cases equally.

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Class Recovery by Settlement Size (continued)*

In contrast, an analysis of overall percentages as illustrated in Figure 16, weighs cases with larger recoveries more heavily than cases with smaller recoveries. But that approach can be valuable too. The overall amounts and percentages can be particularly instructive if we want to assess the benefits and efficiency of private antitrust enforcement. In that case, it is useful to know that the total recovery over 12 years was $28.1 billion, that lawyers received 23% of this amount—about $6.5 billion—that expenses totaled 2%—about $562 million—and that the plaintiff classes had available 75% of the total settlements—about $21 billion.

Figure 14:   **Class Recovery by Settlement Size - Median**
2009 - 2020

| Settlement Amount | Class Recovery | Attys Fees | Expenses | Total |
|---|---|---|---|---|
| $1B+ | 85% | 14% | 1% | 100% |
| $500-$999M | 73% | 26% | 1% | 100% |
| $250-$499M | 74% | 25% | 1% | 100% |
| $100-$249M | 68% | 30% | 2% | 100% |
| $50-$99M | 67% | 30% | 3% | 100% |
| $10-$49M | 65% | 31% | 4% | 100% |
| <$10M | 61% | 30% | 9% | 100% |
| All Settlements | 67% | 30% | 3% | 100% |

Electronic copy available at: https://ssrn.com/abstract=3898782

## 2020 Antitrust Annual Report

*Class Recovery by Settlement Size (continued)*

Figure 15:   **Class Recovery by Settlement Size - Median**
2009 - 2020



Figure 16:   **Class Recovery by Settlement Size - Total Percentages**
2009 - 2020



30

Electronic copy available at: https://ssrn.com/abstract=3898782



Electronic copy available at: https://ssrn.com/abstract=3898782

31

**2020 Antitrust Annual Report**

## Top 25 Firms Acting as Defense Counsel

| Rank | Firm | # Cases Defended 2009-2020 |
|---|---|---|
| 1 | Latham & Watkins LLP | 398 |
| 2 | Gibson, Dunn & Crutcher LLP | 391 |
| 3 | Skadden, Arps, Slate, Meagher & Flom LLP | 327 |
| 4 | Kirkland & Ellis LLP | 324 |
| 5 | Jones Day | 254 |
| 6 | Morgan Lewis & Bockius LLP | 248 |
| 7 | Hogan Lovells US LLP | 246 |
| 8 | Freshfields Bruckhaus Deringer LLP | (tie) 243 |
| 8 | O'Melveny & Myers LLP | (tie) 243 |
| 10 | Crowell & Moring LLP | 235 |
| 11 | Covington & Burling LLP | 199 |
| 12 | Arnold & Porter Kaye Scholer LLP | 197 |
| 13 | Simpson Thacher & Bartlett LLP | 195 |
| 14 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | (tie) 187 |
| 14 | Vinson & Elkins LLP | (tie) 187 |
| 16 | WilmerHale | 181 |
| 17 | White & Case | 180 |
| 18 | Cleary Gottlieb Steen & Hamilton LLP | 176 |
| 19 | Wilson Sonsini Goodrich & Rosati | 172 |
| 20 | Sullivan & Cromwell LLP | (tie) 170 |
| 20 | Winston & Strawn LLP | (tie) 170 |
| 22 | Mayer Brown LLP | 162 |
| 23 | Faegre Drinker Biddle & Reath LLP | 159 |
| 24 | Foley & Lardner LLP | 157 |
| 25 | Sidley Austin LLP | 153 |

Note: Cases with more than one law firm listed on the docket are attributed to each firm.

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

## Top 25 Lead Counsel in Complaints Filed

| Rank | Firm | # of Complaints Filed 2009-2020 |
|------|------|--------------------------------|
| 1 | Hausfeld LLP | 292 |
| 2 | Hagens Berman Sobol & Shapiro LLP | 272 |
| 3 | Spector Roseman & Kodroff PC | 265 |
| 4 | Berger Montague PC | 248 |
| 5 | Cohen Milstein Sellers & Toll PLLC | 234 |
| 6 | Gustafson Gluek PLLC | 228 |
| 7 | Lockridge Grindal Nauen PLLP | 208 |
| 8 | Cuneo Gilbert & LaDuca LLP | 197 |
| 9 | Susman Godfrey LLP | 196 |
| 10 | The Miller Law Firm (Rochester, MI) | 196 |
| 11 | Freed Kanner London & Millen LLC | 194 |
| 12 | Cotchett Pitre & McCarthy LLP | 187 |
| 13 | Grant & Eisenhofer PA | 177 |
| 14 | NastLaw LLC | 176 |
| 15 | Labaton Sucharow LLP | 175 |
| 16 | Nussbaum Law Group PC | 175 |
| 17 | Glancy Prongay & Murray LLP | 155 |
| 18 | Barrett Law Group PA | (tie) 147 |
| 18 | Mantese Honigman PC | (tie) 147 |
| 20 | Kaplan Fox & Kilsheimer LLP | 143 |
| 21 | Robins Kaplan LLP | 142 |
| 22 | Scott+Scott Attorneys at Law LLP | 139 |
| 23 | Kohn Swift & Graf PC | 136 |
| 24 | Boies Schiller Flexner LLP | 134 |
| 25 | Heins Mills & Olson PLC | 125 |

Note:  Filings with more than one law firm as listed on complaint are attributed to each firm.

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Top 25 Lead Counsel in Number of Settlements

| Rank | Firm | # of Settlements 2009-2020 |
|------|------|---------------------------:|
| 1 | Cotchett Pitre & McCarthy LLP | 201 |
| 2 | Susman Godfrey LLP | 186 |
| 3 | Robins Kaplan LLP | 163 |
| 4 | Barrett Law Group PA | 146 |
| 5 | Cuneo Gilbert & LaDuca LLP | (tie) 145 |
| 5 | Larson King LLP | (tie) 145 |
| 7 | Hausfeld LLP | 113 |
| 8 | Freed Kanner London & Millen LLC | 82 |
| 9 | Spector Roseman & Kodroff PC | 81 |
| 10 | Preti Flaherty Beliveau & Pachios LLP | 77 |
| 11 | Kohn Swift & Graf PC | 75 |
| 12 | Berger Montague | 74 |
| 13 | Labaton Sucharow LLP | 61 |
| 14 | Hagens Berman Sobol Shapiro LLP | 60 |
| 15 | Lovell Stewart Halebian Jacobson LLP | 56 |
| 16 | Cohen Milstein Sellers & Toll PLLC | 54 |
| 17 | Gustafson Gluek PLLC | 49 |
| 18 | Kaplan Fox & Kilsheimer LLP | (tie) 46 |
| 18 | Quinn Emanuel Urquhart & Sullivan LLP | (tie) 46 |
| 20 | Scott + Scott, Attorneys at Law, LLP | 45 |
| 21 | Pearson Simon & Warshaw LLP | 41 |
| 22 | Garwin Gerstein & Fisher LLP | 39 |
| 23 | Boies Schiller Flexner LLP | (tie) 36 |
| 23 | Lockridge Grindal Nauen PLLP | (tie) 36 |
| 25 | Levin Sedran & Berman | (tie) 34 |
| 25 | Saveri & Saveri | (tie) 34 |

Note: Settlements with more than one law firm as lead counsel are attributed to each firm.

34

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

## Top 25 Lead Counsel in Class Recovery

| Rank | Firm | Aggregate Settlement Class Recovery 2009-2020 | # of Settlements 2009-2020 | Average Settlement Class Recovery 2009-2020 |
|------|------|------------------------------------------------|-----------------------------|----------------------------------------------|
| 1 | Hausfeld LLP | $5,246,341,749 | 113 | $46,427,803 |
| 2 | Scott + Scott, Attorneys at Law LLP | $3,871,775,000 | 45 | $86,039,444 |
| 3 | Quinn Emanuel Urquhart & Sullivan LLP | $3,007,850,000 | 46 | $65,388,043 |
| 4 | Berger Montague PC | $2,919,778,068 | 74 | $39,456,460 |
| 5 | Susman Godfrey LLP | $2,869,842,465 | 186 | $15,429,261 |
| 6 | Pearson Simon & Warshaw LLP | $2,791,236,687 | 41 | $68,078,944 |
| 7 | Cohen Milstein Sellers & Toll PLLC | $2,597,742.369 | 54 | $48,106,340 |
| 8 | Hagens Berman Sobol Shapiro LLP | $2,562,411,845 | 60 | $42,706,865 |
| 9 | Robins Kaplan LLP | $2,508,880,600 | 163 | $15,391,906 |
| 10 | Garwin Gerstein & Fisher LLP | $2,411,699,000 | 39 | $61,838,436 |
| 11 | Cotchett Pitre & McCarthy LLP | $1,935,455,363 | 201 | $9,629,131 |
| 12 | Kaplan Fox & Kilsheimer LLP | $1,856,444,942 | 46 | $40,357,499 |
| 13 | Robbins Geller Rudman & Dowd LLP | $1,595,900,000 | 33 | $48,360,606 |
| 14 | Lieff Cabraser Heimann & Bernstein LLP | $1,479,772,242 | 30 | $49,325,741 |
| 15 | Lovell Stewart Halebian Jacobson LLP | $1,460,245,228 | 56 | $26,075,808 |
| 16 | Levin Sedran & Berman LLP | $1,331,023,917 | 34 | $39,147,762 |
| 17 | Lowey Dannenberg PC | $1,201,750,000 | 15 | $80,116,667 |
| 18 | Fine Kaplan and Black RPC | $1,190,818,749 | 21 | $56,705,655 |
| 19 | Spector Roseman & Kodroff PC | $1,184,281,935 | 81 | $14,620,765 |
| 20 | Zelle LLP | $1,142,427,647 | 29 | $39,394,057 |
| 21 | Alioto Law Firm | $1,083,199,397 | 17 | $63,717,612 |
| 22 | Joseph Saveri Law Firm LLC | $1,038,050,000 | 23 | $45,132,609 |
| 23 | Freed Kanner London & Millen LLC | $1,028,548,085 | 82 | $12,543,269 |
| 24 | Labaton Sucharow LLP | $858,035,750 | 61 | $14,066,160 |
| 25 | Boies Schiller Flexner LLP | $853,264,307 | 36 | $23,701,786 |

Note: Settlements with more than one law firm as lead counsel are attributed to each firm.

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# Top Claims Administrators

Figure 17:   **Top Claims Administrators by Aggregate Settlement Amount**
             2009 - 2020

| Rank | Claims Administrator | Aggregate Settlement Amount 2009-2020 | # of Settlements 2009-2020 | Average Settlement Amount 2009-2020 |
|------|---------------------|--------------------------------------:|---------------------------:|------------------------------------:|
| 1 | Epiq | $12,221,709,340 | 416 | $29,379,109 |
| 2 | Rust Consulting | $6,858,209,515 | 175 | $39,189,769 |
| 3 | KCC | $3,026,455,889 | 253 | $11,962,276 |
| 4 | A.B. Data | $2,618,159,100 | 106 | $24,699,614 |
| 5 | Heffler Claims | $636,680,000 | 29 | $21,954,483 |
| 6 | RG/2 Claims Administration | $494,819,068 | 52 | $9,515,751 |
|   | Other | $1,721,291,053 | 93 | $18,508,506 |

Figure 18:   **Top Claims Administrators by Number of Settlements**
             2009 - 2020



Top Claims Administrators by # of Settlements

Notes:
1. Epiq includes the Garden City Group (GCG)
2. Rust Consulting includes Complete Claims Solutions
3. KCC includes Administar and Rosenthal & Company

36

Electronic copy available at: https://ssrn.com/abstract=3898782

# Methodology and Sources

**Cases Analyzed**

The cases analyzed in the preceding report represent three individual data sets: complaints filed from 2009-2020, cases won by defendants from 2009-2020, and cases with settlements reaching final approval or verdicts awarded within the time period of 2009-2020. Settlement data analyzed within the 2009-2020 period are not first evaluated by complaint filing date; which is to say, any settlement granted final approval during the eleven year analysis period is represented in the data, regardless of when the complaint was filed. Only settlements granted final approval within the eleven year analysis period are represented in the data. Regarding cases with multiple settlements, settlements reaching final approval outside of the eleven-year period of the study are excluded. Settlement Amounts refer to the full dollar value awarded by the court, inclusive of awards to lead plaintiffs, attorneys' fees, expenses, etc.

**Sources**

Data for this report are collected primarily through Lex Machina's Legal Analytics Platform. Lex Machina uses artificial intelligence to categorize federal court case data from PACER (Public Access to Court Electronic Records). The case data obtained from Lex Machina was verified by the supporting court docket and supplemented with additional data points also available through the Lex Machina platform. All analysis, commentary, and conclusions were reviewed by each member of the authoring team.

Historical data in this report may vary from last year's edition due to updates in case status, additional sources of information, or new methodology for analysis. The authors will continually update the data set for accuracy to provide the most recent information available.

The data gathered are not necessarily exhaustive of every settlement during the analyzed period. While this is intended to be an accurate reflection of class action matters in federal courts, there is a possibility that cases have been excluded due to source limitations or unintentional error.

**Disclaimer**

The information in this document is provided solely for informational purposes and with the understanding that neither the University of San Francisco School of Law nor The Huntington National Bank, their respective affiliates, or any other party is rendering financial, legal, technical, or other professional advice or services. This information should be used only in consultation with a qualified and licensed professional who can take into account all relevant factors and desired outcomes in the context of the facts of your particular circumstances.

*This information is not intended as a solicitation, is not intended to convey or constitute legal advice, and is not a substitute for obtaining legal advice from a qualified attorney. The authors make no express or implied warranties or representations with respect to the information.*

Electronic copy available at: https://ssrn.com/abstract=3898782

**2020 Antitrust Annual Report**

# About Us

**University of San Francisco School of Law**

Founded in 1912, the University of San Francisco School of Law has a tradition of educating effective lawyers who graduate with the professional skills and theoretical foundation necessary to succeed in the legal profession. The USF School of Law offers a rigorous education with a global perspective in a diverse, supportive community. Our graduates are skilled, ethical professionals prepared for any legal career — from intellectual property law to litigation and more — with a commitment to social justice as their enduring foundation. The USF School of Law is fully accredited by the American Bar Association and is a member of the Association of American Law Schools.

**The Huntington National Bank**

Huntington's National Settlement Team provides one of the leading settlement account programs in the country. Our National Settlement Team has handled more than 2,800 settlements for law firms, claims administrators and regulatory agencies. These cases represent over $60 Billion with more than 150 million checks. Huntington Bancshares Incorporated is a regional bank holding company headquartered in Columbus, Ohio, with $120 billion in assets and a network of 800 branches across seven Midwestern states. Select financial services and other activities are also conducted in various other states. ®, Huntington® and Huntington® are federally registered service marks of Huntington Bancshares Incorporated.

Electronic copy available at: https://ssrn.com/abstract=3898782



**Credit:** All photos contained herein courtesy of Melissa Villain, Managing Director, The Huntington National Bank

Electronic copy available at: https://ssrn.com/abstract=3898782



University of San Francisco Law School
2130 Fulton Street
San Francisco, CA 94117
www.usfca.edu/law

The Huntington National Bank
41 South High Street
Columbus, OH 43287
www.huntington.com

Copyright © 2021
University of San Francisco Law School
and Huntington Bancshares Incorporated