Jonathan M. Jagher (admitted *pro hac vice*)
Kimberly A. Justice (admitted *pro hac vice*)
**FREED KANNER LONDON & MILLEN LLC**
923 Fayette Street
Conshohocken, PA 19428
Telephone: (610) 234-6487
Facsimile: (224) 632-4521
jjagher@fklmlaw.com
kjustice@fklmlaw.com

*Counsel for Developer Plaintiffs*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| DONALD R. CAMERON, *et al.*, | Case No. 4:19-cv-03074-YGR |
| Plaintiffs, | **DECLARATION OF JONATHAN M. JAGHER IN SUPPORT OF DEVELOPER PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND SERVICE AWARDS ON BEHALF OF FREED KANNER LONDON & MILLEN LLC** |
| vs. | |
| APPLE INC., | |
| Defendant. | |
| | Date:   June 7, 2022 |
| | Time:   2:00 p.m. |
| | Judge:  Hon. Yvonne Gonzalez Rogers |
| | Location:   Courtroom 1- 4th Floor |

I, Jonathan M. Jagher, declare as follows:

1.      I am a Partner at Freed Kanner London & Millen LLC ("Freed Kanner"), Counsel and Executive Committee member for Developer Plaintiffs ("DPs" or "Plaintiffs") in this action. I submit this declaration in support of DPs' Motion for an Award of Attorneys' Fees, Reimbursement of Expenses, and Service Awards. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      My firm has served as counsel for the DPs throughout the course of this litigation. The background and experience of Freed Kanner and its attorneys are summarized in the curriculum vitae attached hereto as **Exhibit A**.

3.      Freed Kanner has prosecuted this action solely on a contingent-fee basis and has been at risk that it would not receive any compensation for prosecuting claims against the Defendant.  While Freed Kanner devoted its time and resources to this matter, it has foregone other legal work for which it would have been compensated.

4.      During the pendency of the litigation, Freed Kanner performed the following work: preparing document productions and other discovery responses from the named plaintiffs, deposing witnesses, reviewing documents from Defendant's productions, drafting third-party subpoenas and negotiating third-party production of documents, interfacing with Plaintiffs' experts and lead counsel, researching and drafting briefing during motion practice, among other tasks.

5.      Attached hereto as **Exhibit B** is a billing summary of Freed Kanner's total hours and lodestar, computed at current billing rates, from June 4, 2019 to November 4, 2021.  The total number of hours spent by Freed Kanner during this period of time was 2,157.50 hours, with a corresponding lodestar based on current rates of $1,120,079.50.  The lodestar amount reflected in **Exhibit B** is for work assigned by Lead Counsel and was performed by professional staff at my law firm.  The hours and lodestar do not reflect work spent on Developer Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses, and Service Awards. This summary was prepared from contemporaneous, daily time records regularly prepared and maintained by Freed Kanner.

1    6.      Attached hereto as **<u>Exhibit C</u>** is a list of the various billing rates each attorney and staff

2    member at my firm has billed at in this case.

3    7.      Attached hereto as **<u>Exhibit D</u>** is a compilation of my firm's detailed records at historical

4    billing rates.  The entries in **<u>Exhibit D</u>** have been redacted for privilege and attorney work product.

5    8.      Attached hereto as **<u>Exhibit E</u>** is a summary of the expenses incurred by Freed Kanner

6    during the course of this litigation.  Freed Kanner expended a total of $79,886.66 in unreimbursed

7    costs and expenses in connection with the prosecution of this case.  The expenses were incurred on

8    behalf of DPs by Freed Kanner on a contingent basis and have not been reimbursed. The expenses

9    reflected in **<u>Exhibit E</u>** were prepared from expense vouchers, receipts and bank records, and thus

10   represent an accurate recordation of the expenses incurred. These source materials can be provided to

11   the Court upon request.

12   9.      I have reviewed the time and expenses reported by Freed Kanner in this case which are

13   included in this declaration, and I affirm that they are true and accurate.

14

15   I declare under penalty of perjury under the laws of the United States that the

16   foregoing is true and accurate.

17   Executed on February 14, 2022, in Conshohocken, Pennsylvania.

18

19           /s/ *Jonathan M. Jagher*
20           Jonathan M. Jagher

# EXHIBIT A



**2201 WAUKEGAN ROAD**
**SUITE 130**
**BANNOCKBURN, IL  60015**
**TELEPHONE (224) 632-4500**


**923 FAYETTE STREET**
**CONSHOHOCKEN, PA 19428**
**TELEPHONE (610) 234-6770**

**www.fklmlaw.com**



Freed Kanner London & Millen LLC ("FKLM") is one of the nation's premier plaintiffs' class action practices.  The firm's attorneys are among the pioneers and leaders in the class action field, having played leadership roles in major antitrust, consumer fraud, securities, unlawful business practices and insurance fraud cases for decades.

FKLM was founded on January 1, 2007. The founding partners of FKLM, formerly principals and partners of Much Shelist Freed Denenberg Ament & Rubenstein, P.C., have successfully prosecuted class actions for over 40 years, including as lead or co-lead counsel in dozens of cases, resulting in recoveries for class members of more than $2 billion.

### *APPOINTMENTS AS LEAD OR CO-LEAD COUNSEL*

➢ *Northbrook Park District v. Mr. David's Flooring Int'l, LLC et al., No. 20-cv-07538 (N.D. Ill.)*

FKLM partner Steven Kanner serves as co-lead counsel in this antitrust action arising from an 8-year conspiracy to rig bids to municipal and commercial flooring purchasers in Illinois.

➢ *In re Peanut Farmers Antitrust Litigation,* **2:19-cv-00463 (E.D. Va.)**

FKLM partner Kimberly Justice serves as co-lead counsel in this antitrust class action arising from peanut shellers' wrongful and anticompetitive actions that had the intended purpose and effect of artificially fixing, depressing, maintaining, and stabilizing the price of runner peanuts paid to peanut farmers in the United States over the past 6 years.  This matter recently settled for $102.75 million for the class.

➢ *In re Chicago Board Options Exchange Volatility Index Manipulation Antitrust Litigation*, **MDL 2842 (N.D. Ill.)**

FKLM partner Kimberly Justice serves as interim co-lead counsel in this multidistrict litigation arising from over a decade of alleged manipulation of financial instruments linked to the Chicago Board Options Exchange's ("CBOE") Volatility Index, the "VIX," and the opaque settlement process the CBOE designed for certain of those instruments**.**

➢ *In re Payment Card Interchange Fee and Merchant Discount Litigation*, **MDL 1720 (E.D.N.Y.)**



FKLM is serving as interim co-lead counsel for a proposed class of more than twelve million merchants seeking equitable and injunctive relief. Plaintiffs allege, inter alia, that certain of Visa and MasterCard rules, including anti-steering restraints and default interchange fees, working in tandem have caused artificially inflated interchange fees paid by merchants on credit and debit card transactions from January 1, 2004 through the present.

➢ *In re Opana ER Antitrust Litigation*, **MDL 2580 (N.D. Ill.)**

FKLM is serving as co-lead counsel on behalf of indirect purchasers (end-payors) of brand or generic Opana ER, an opioid painkiller, in this antitrust "pay-for-delay" case brought under the laws of 30 states.

➢ *The Honest Company Inc., Sodium Lauryl Sulfate (SLS) Marketing & Sales Practices Litigation,* **2:16-ml-02719 (C.D. Cal.)**

FKLM served as co-lead counsel in this class action brought on behalf of consumers allegedly deceived in their purchase of products labeled as "Free of SLS." The settlement in the case ultimately provided class claimants with, in most instances, close to full reimbursement of the money they spent on the products at issue and the defendant agreed to cease marketing the products as SLS free.

➢ *In re Automotive Parts Antitrust Litigation*, **MDL 2311 (E.D. Mich.)**

FKLM is serving as interim co-lead counsel on behalf of direct purchasers of automotive parts in multiple concurrently active nationwide, antitrust price-fixing cases relating to the following products: wire harnesses; instrument panel clusters; heater control panels; occupant safety parts; fuel senders; bearings; air conditioning systems; windshield wiper systems; starters; windshield washer systems; spark plugs; oxygen and air fuel ratio sensors; fuel injection systems; brake hoses; alternators; ignition coils; power window motors; shock absorbers; and electric power steering assemblies.  Settlements with dozens of defendants reached to date total over $550 million.

➢ *Kleen Products, Inc. et al. v. International Paper, et al.*, **10-CV-5711 (N.D. Ill.) ("Containerboard Antitrust Litigation")**

As co-lead counsel for a class of direct purchasers of containerboard and related products in this antitrust price-fixing case, FKLM recovered $376 million dollars through settlement after more than 7 years of heavily contested litigation, including two appeals to the Seventh Circuit Court of Appeals.



➢ *In re Pharmacy Benefit Managers Antitrust Litigation*, MDL No. 1782 (E.D. Pa.)

FKLM is serving as co-lead counsel in these consolidated class actions brought on behalf of retail pharmacies against prescription benefit managers for fixing at artificially low levels the prices paid to pharmacies for pharmaceuticals sold, and reimbursement for services rendered, to the members of plans created by the prescription benefit managers. The complaints allege that the prescription benefit managers illegally aggregate the purchases of their members in order to effectuate the underpayment.

➢ *In re Hydrogen Peroxide Antirust Litigation*, MDL 1682 (E.D. Pa.)

FKLM attorneys served as co-lead counsel in this antitrust price-fixing action against hydrogen peroxide producers. The case resulted in settlements of over $97 million for the class.  In approving the Plaintiffs' motion for an award of attorneys' fees and expenses, Judge Stewart Dalzell lauded co-lead counsel:

> [t]he "skill and efficiency of the attorneys involved" is of a very high order indeed, and as we noted at the fairness hearing yesterday, we have been impressed that these attorneys have prosecuted this matter vigorously against seasoned opponents without needlessly distracting the Court with discovery disputes.

➢ *In re Brand Name Prescription Drugs Antitrust Litigation*, MDL 997 (N.D. Ill.)

FKLM attorneys served as co-lead counsel in this antitrust price-fixing class action. Settlements totaling approximately $715 million were recovered on behalf of the plaintiff class.

➢ *In re Clozapine Antitrust Litigation*, MDL No. 874 (N.D. Ill.)

FKLM attorneys served as co-lead counsel in this antitrust class action against Caremark and Sandoz Pharmaceuticals alleging that the defendants entered into an illegal agreement to distribute a drug known as Clozaril by tying it to the purchase of a blood testing system, by fixing the price of the packaged sale, and by conspiring to monopolize the relevant market.  More than $20 million was recovered for the class.

➢ *In re High Fructose Corn Syrup Antitrust Litigation*, MDL 1087 (C.D. Ill.)

FKLM attorneys served as co-lead counsel in this antitrust price-fixing class action against major manufacturers of high fructose corn syrup.  The case was settled for $531 million for the class.  At the close of the hearing where counsel fees were approved, Judge Michael M. Mihm stated:

> I've said many times during this litigation that you and the attorneys

- 3 -



who represent the defendants here are as good as it gets. Very professional. At least in my presence or in my contacts with you, you've always been civil.  You've always been cutting to the chase and not wasting my time or each other's time or adding to the cost of the litigation.

➢ ***In re Linerboard Antitrust Litigation***, **MDL 1261 (E.D. Pa.)**

FKLM attorneys served as co-lead counsel in this antitrust price-fixing case, which resulted in settlements of over $200 million for the class.

➢ ***SchagrinGas Co. v. BP Products North America, et al.***, **No. 1:06-cv-3621 (N.D. Ill.)**

FKLM served as co-lead counsel on behalf of direct purchaser plaintiffs in this nationwide class action involving monopolization claims under Section 2 of the Sherman Act. The case resulted in a settlement of over $50 million for the class.

➢ ***In re Aftermarket Filters Antitrust Litigation***, **MDL 1957 (N.D. Ill.)**

FKLM served as interim co-lead counsel on behalf of direct purchasers of replacement automobile air and oil filters in this nationwide, antitrust price-fixing case.  The case resulted in settlements of nearly $18 million for the class.

➢ ***In re Flat Glass Antitrust Litigation*** **(No. II), MDL 1942 (W.D. Pa.)**

FKLM served as co-lead counsel on behalf of direct purchaser plaintiffs of construction flat glass in this nationwide, antitrust price-fixing case.  The case resulted in settlements for the class exceeding $22 million.

➢ ***In re Urethane Chemicals Antitrust Litigation***, **MDL 1616 (D. Kan.)**

FKLM attorneys served as co-lead counsel in this antitrust price-fixing action.  The case resulted in settlements of $33 million for the class.

➢ ***In re Methyl Methacrylate (MMA) Antitrust Litigation***, **MDL 1768 (E.D. Pa.)**

FKLM served as co-lead counsel in this antitrust price-fixing action against producers of methyl methacrylate and polymethyl methacrylate.  The case resulted in a settlement of over $15 million for the class.



➤ *In re Infant Formula Antitrust Litigation*, **MDL 878 (N.D. Fla.)**

FKLM attorneys served as co-lead counsel in this antitrust price-fixing class action against the major manufacturers of infant formula. The case settled for over $125 million for the class.

➤ *In re Chubb Drought Insurance Litigation*, **MDL 782 (S.D. Ohio)**

FKLM attorneys served as co-lead counsel in this class action filed on behalf of farmers who purchased drought insurance that Chubb refused to honor. The settlement exceeded $110 million and was achieved in less than 9 months. This sum, together with $8 million recovered at trial against Chubb's general agent, resulted in complete recovery for the affected farmers.

➤ *In re Ocean Shipping Antitrust Litigation*, **MDL 395 (S.D.N.Y.)**

FKLM attorneys served as co-lead counsel in this antitrust price-fixing class action, which resulted in a $79 million recovery for thousands of U.S. and European shippers. Distributions were made to claimants in the United States and throughout a number of European countries.

➤ *In re Isostatic Graphite Antitrust Litigation*, **Master File 00-CV-1857 (E.D. Pa.)**

FKLM attorneys served as co-lead counsel in this antitrust price-fixing class action. The case resulted in combined settlements of over $11 million for the class.

➤ *In re Carbon Dioxide Antitrust Litigation*, **MDL 940 (M.D. Fla.)**

FKLM attorneys served as co-lead counsel in this antitrust price-fixing class action in which the plaintiff class recovered $53 million and achieved significant therapeutic relief for the class.

➤ *In re Morrison Knudson Securities Litigation*, **CA No. 94-CV-3345 (D. Idaho)**

FKLM attorneys served as co-lead counsel in this securities class action where the plaintiff class received $43 million and approximately 3 million shares of Morrison Knudson common stock in settlement of their claims.

➤ *In re M-L Lee Acquisition Fund Securities Litigation* **(D. Del.)**

FKLM attorneys served as co-lead counsel in this securities class action case against a syndicate of partnerships and its general partners, involving Merrill Lynch and its affiliates, and a leveraged buy-out specialty firm overseen by Thomas H. Lee. The case resulted in a $33 million settlement on behalf of the limited partners.



- ➤ *In re Public Service Company of New Mexico* **(S.D. Cal.)**

FKLM attorneys served as lead counsel in this derivative action and obtained $33 million dollars in a joint settlement with class plaintiffs in a related securities fraud class action. Judge Harry R. McCue, District Court Judge for the Southern District of California stated:

> The petitioners in this case are members of respected law firms which specialize in class action litigation.  These attorneys brought considerable legal talents together, and were able to achieve the successful completion of this litigation.  They are entitled to fair and reasonable compensation.

- ➤ *Piggly Wiggly Antitrust Litigation* **(E.D. Tex.)**

FKLM attorneys served as co-lead counsel in this statewide (Texas) antitrust price-fixing action, which resulted in total settlements of approximately $32 million for class members.

- ➤ *Koch Gathering Systems, Inc. Oil Spill Litigation* **(Dist. Ct. of Nueces County, Tex.)**

FKLM attorneys served as co-lead counsel in this case concerning a marine oil spill in which a class consisting of commercial fisherman and shrimpers recovered over $10 million.

### *OTHER LEADERSHIP ROLES*

In addition to serving as lead or co-lead counsel, FKLM attorneys regularly play key roles as members of executive or steering committees, negotiating ESI issues, taking and defending depositions, working with expert witnesses, and managing all aspects of pre-trial discovery.

- ➤ *In re Toyota Hybrid Brake Litig*., **No. 4:20-cv-00127-ALM (E.D. Tex.)**

FKLM partner Kimberly Justice serves on the Plaintiffs' Executive Committee in this class action arising from allegations that Toyota manufactured, sold, and leased certain Toyota vehicles with defective braking systems.



➢ *In Re: TikTok, Inc., Consumer Privacy Litigation*, **MDL No. 2948 (N.D. Ill.)**

FKLM partner Jonathan Jagher serves on the Plaintiffs' Steering committee in this class action related to allegations of data privacy violations involving the popular app and the creation of short videos on mobile devices.

➢ *In Re: Morgan Stanley Data Security Litigation*, **1:20-CV-05914 (S.D.N.Y.)**

FKLM partner Jonathan Jagher serves on the Plaintiffs' Executive Committee in this data privacy class action related to allegations that Morgan Stanley failed to safeguard its customers' highly sensitive personally identifiable information.

➢ *In re DPP Beef Antitrust Litigation,* **0:20-CV-01319 (D. Minn.)**

FKLM serves on the Plaintiffs' Steering Committee in this antitrust class action alleging that the country's biggest beef companies have illegally conspired to both raise the price of beef and lower the amount paid to cattle ranchers.

➢ *Cameron et al. v. Apple, Inc.,* **4:19-cv-03074 (N.D. Cal.)**

FKLM serves as class counsel and as an Executive Committee Member in this antitrust class action arising from Apple's abusive monopoly in the distribution of iOS apps and related products, seeking to get rid of its pricing mandates, and to reimburse developers for overcharges made through abuse of its monopoly power.

➢ *In re Farm-Raised Salmon and Salmon Products Litigation,* **19-CV-21551 (S.D. Fla.)**

FKLM serves as a member of the Direct Purchaser Plaintiffs' Executive Committee in this case alleging various North Atlantic farms engaged in restrictive business practices including illegal price-fixing and violated rules prohibiting cartels.

➢ *In re Local TV Advertising Antitrust Litigation*, **MDL No. 2867 (N.D. Ill.)**

FKLM serves court appointed roles both on the Plaintiffs' Steering Committee, and as Liaison Counsel in this multidistrict, antitrust class action accusing the primary industry players of fixing television advertising prices.

➢ *In re German Automotive Manufacturers Antitrust Litigation*, **17-md-02796 (N.D. Cal.)**

FKLM partner Kimberly Justice served on the Plaintiffs' Steering Committee in this multi-district class action accusing Audi, BMW, Volkswagen and other German automakers of a decades-long antitrust conspiracy covering car technology, costs, suppliers and emissions equipment.



➢ *Washington County Health Care Auth., Inc., et al. v. Baxter Int'l Inc., et al.*, **16-CV-10324 (N.D. Ill.)**

FKLM is serving as interim liaison counsel this class action alleging that the major U.S. manufacturers of a critical medical product, intravenous saline solution ("IV Saline Solution"), conspired to restrict output and artificially fix, raise, maintain and/or stabilize the prices of IV Saline Solution sold throughout the United States, under the pretext of a supply shortage.

➢ *Mulhern, et al. v. Pepperidge Farm*, **16-CV-32199 (N.D. Ill.)**

FKLM is serving as interim liaison counsel and managing discovery efforts in this class action alleging that drivers/distributors are improperly classified by Pepperidge Farm as "independent contractors" in order to wrongfully deny them certain compensation and other benefits.

➢ *In re Lithium Ion Batteries Antitrust Litigation*, **MDL No. 2420 (N.D. Cal.)**

FKLM served as a member of the Direct Purchaser Plaintiff Direct Purchaser Plaintiffs' Steering Committee in this case on behalf of direct purchasers of Lithium-Ion Battery products in this nationwide price fixing case. More than $138 million was recovered for the class.

➢ *In re Rail Freight Fuel Surcharge Antitrust Litigation*, **MDL 1869 (DC)**

FKLM is serving as co-chair of the Executive Committee in this case on behalf of direct purchasers of rail freight services that paid fuel surcharges in this nationwide, antitrust price-fixing case.

➢ *Standard Iron Works v. ArcelorMittal et al.*, **08-CV-5214 (N.D. Ill.)**

FKLM was appointed as liaison counsel on behalf of direct purchasers of steel in this nationwide supply manipulation and price-fixing case.

➢ *In re Blood Reagents Antitrust Litigation*, **MDL 2081 (E.D. Pa.)**

FKLM is serving as a member of the Executive Committee in this nationwide antitrust class action brought on behalf of direct purchasers of blood reagents.



➢ ***In re NCAA Student-Athlete Name & Likeness Licensing Litigation,* 4:09-CV-1967 (N.D. Cal.)**

FKLM attorneys managed a variety of critical discovery matters in this antitrust case brought on behalf of former collegiate athletes.

➢ ***In re Fresh and Process Potatoes Antitrust Litigation*, MDL 2186 (D. Idaho)**

In addition to handling all aspects of discovery concerning two defendants, FKLM attorneys worked closely with lead counsel in drafting the consolidated complaint and successfully opposing a motion to dismiss in this nationwide antitrust class action brought on behalf of direct purchasers of fresh and process potatoes.

➢ ***In re Processed Egg Products Antitrust Litigation*, MDL 2002 (E.D. Pa.)**

FKLM attorneys worked closely with lead counsel in drafting the original complaint and successfully opposing a motion to dismiss in this nationwide antitrust class action brought on behalf of direct purchasers of eggs and egg products.

➢ ***In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL 1917 (N.D. Cal.)**

FKLM served as Chair of Discovery and worked closely with lead counsel to manage a variety of top level matters, including negotiating ESI issues and taking key depositions in this nationwide price-fixing class action with over $100 million in partial settlements.

➢ ***In re Optical Disk Drive (ODD) Antitrust Litigation*, MDL 2143 (N.D. Cal.)**

FKLM was one of several firms that assisted lead counsel with discovery and briefing in this nationwide price-fixing class action brought on behalf of direct purchasers of optical disk drives.

➢ ***In re Municipal Derivatives Antitrust Litigation*, MDL 1940 (S.D.N.Y.)**

FKLM oversaw discovery of a key defendant and worked closely with lead counsel on a variety of other pre-trial matters in this nationwide class action brought on behalf of purchasers of municipal derivatives.

➢ ***In re American Express Anti-Steering Rules Antitrust Litigation (No. II)*, MDL 2221 (E.D.N.Y.)**

FKLM managed discovery of independent merchant (opt-out) plaintiffs in this nationwide antitrust case.



➢ *In re Air Cargo Shipping Services Antitrust Litigation*, **MDL 1775 (E.D.N.Y.)**

FKLM attorneys served as co-chairs of discovery in this antitrust class action involving claims under Section 1 of the Sherman Act.  Settlements in the case totaled nearly $600 million.

➢ *In re Intel Corp. Microprocessor Antitrust Litigation*, **MDL 1717 (D. Del.)**

FKLM attorneys managed discovery from dozens of named plaintiffs in this nationwide antitrust action.  Among other things, the firm played a key role in overseeing document production and coordinating, managing and defending over 50 depositions.

➢ *In re Vitamins Antitrust Litigation*, **MDL 1285 (D.D.C.)**

FKLM attorneys served as co-chairs of discovery in this antitrust price-fixing action, which resulted in over $1.3 billion in settlements.

➢ *In re Dynamic Random Access Memory (DRAM) Antitrust Litigation*, **MDL 1486 (N.D. Cal.)**

FKLM attorneys served as co-chairs of discovery in this nationwide, antitrust price-fixing action, which resulted in settlements of over $300 million for class members.

➢ *In re Rubber Chemicals Antitrust Litigation*, **MDL 1648 (N.D. Cal.)**

FKLM attorneys served on the executive committee in this nationwide, antitrust price-fixing action, which resulted in settlements of over $300 million for class members.

➢ *In re Ethylene Propylene Diene Monomer (EPDM) Antitrust Litigation*, **MDL 1542 (D. Conn.)**

FKLM attorneys served as co-chairs of discovery in this nationwide antitrust price-fixing action, which has resulted in settlements of over $87 million for class members.

➢ *In re Static Random Access Memory (SRAM) Antitrust Litigation*, **MDL 1819 (N.D. Cal.)**

FKLM was a member of the executive committee representing direct purchaser plaintiffs in this antitrust price-fixing case which resulted in settlements exceeding $76 million.



➢ ***In re Waste Management, Inc. Securities Litigation***, **Master File 97-CV-7709 (N.D. Ill.)**
➢

FKLM attorneys were actively involved in litigating the case and served as liaison counsel. A settlement for the plaintiff class of $220 million was obtained.

➢ ***Blinder Robinson Securities Litigation*** **(E.D. Pa.)**

FKLM attorneys served as members of the Steering Committee in this securities fraud action in which an injunction was obtained preventing a transfer of assets; judgment of $71 million was later entered.

➢ ***In re Drill Bits Antitrust Litigation***, **CA No. H-91-627 (S.D. Tex.)**

FKLM attorneys served as members of the Steering Committee in this antitrust price-fixing class action and were instrumental in achieving a settlement for the class in excess of $52 million.

➢ ***In re Industrial Gas Antitrust Litigation***, **CA No. 80 C. 3479 (N.D. Ill.)**

FKLM attorneys served as members of the executive committee in this antitrust price-fixing class action, which ultimately recovered more than $50 million dollars for the class.  The settlement included assignable purchase certificates, which the court found increased the competitive value of the settlement.

➢ ***In re Records and Tapes Antitrust Litigation*** **(N.D. Ill.)**

FKLM attorneys served as members of the executive committee in this antitrust price-fixing class action. The class recovered $26 million dollars in settlement in cash and assignable purchase certificates.

➢ ***Kaufman v. Motorola, Inc.*** **(N.D. Ill.)**

FKLM attorneys were actively involved in litigating the case and served as liaison counsel. A settlement of $25 million was obtained for the plaintiff class.

➢ ***In re Unisys Securities Litigation***, **CA No. 99-5333 (E.D. Pa.)**

FKLM attorneys served on the executive committee in this derivative action in which Plaintiffs recovered $20 million for corporation.

\* \* \*

Other large class action cases in which FKLM attorneys were involved in a leadership



position include *In re Folding Cartons Antitrust Litigation*, *In re Plywood Antitrust Litigation*, *In re Standard Screws Antitrust Litigation*, *In re Cotton Yarn Antitrust Litigation*, *In re Glass Containers Antitrust Litigation*, *In re Aluminum Siding Antitrust Litigation*, *Rusty Jones Warranty Litigation*, *NPA Securities Litigation*, *In re Chlor-alkali and Caustic Soda Antitrust Litigation*, and *In re Potash Antitrust Litigation*.

FKLM frequently serves as local counsel for a variety of cases, working closely with law firms located outside of Illinois.  Some examples include *North Miami General Employees Retirement Fund et al. v. Parkinson et al.,* Case No. 1:10-cv-06514 (N.D. Ill.) (pending), *Marvin H. Maurras Revocable Trust v. Bronfman Jr. et al.*, Case No. 1:12-cv-03395 (N.D. Ill.) (pending), and *St. Lucie County Fire District Firefighters' Pension Trust Fund v. Motorola, Inc. et al.*, Case No. 1:10-cv-00427 (N.D. Ill.) actions where FKLM was appointed as liaison counsel.

### *ATTORNEY PROFILES*

### <u>Michael J. Freed</u>

After leaving the Department of Justice Antitrust Division, Mr. Freed has engaged in private antitrust class action litigation for 50 years. He has served as co-lead counsel in many prominent antitrust and securities fraud class action cases. Presently, Mr. Freed is serving as co-lead counsel in the *Kleen Products v. International Paper/Containerboard Antitrust* case and *In re Opana ER Antitrust Litigation*. Prior antitrust class actions in which Mr. Freed served as co-lead counsel include *In re Aftermarket Filters Antitrust Litigation, In re Brand Name Prescription Drugs Antitrust Litigation*, *In re High Fructose Corn Syrup Antitrust Litigation*, *In re Linerboard Antitrust Litigation*, *In re Carbon Dioxide Antitrust Litigation*, *In re Infant Formula Antitrust Litigation*, and *In re Ocean Shipping Antitrust Litigation.* More than $2 billion has been recovered for the plaintiff classes in cases in which Mr. Freed has served as co-lead counsel.

Mr. Freed has been named an Illinois Super Lawyer by Chicago Magazine, an Illinois Leading Lawyer by the Leading Lawyer's Network, and one of the top plaintiffs' antitrust lawyers in Illinois by Chambers and Partners.  In March 2007, Mr. Freed was honored by the Chicago Appleseed Fund for Justice for his exceptional pro bono efforts.

- 12 -



Mr. Freed was formerly a trial and appellate attorney with the United States Department of Justice, Antitrust Division (Honors Program). He is a graduate of the University of Pennsylvania (B.S., 1959) and University of Chicago Law School (J.D., 1962).

**Steven A. Kanner**

Mr. Kanner has over 30 years' experience in complex antitrust litigation and previously led the class action practice at Much Shelist Freed. His experience includes investigation, discovery, trial and appeal of antitrust, securities and other complex cases. Mr. Kanner has been designated an Illinois Super Lawyer by *Chicago Magazine* for the past 5 years and is a frequent lecturer both domestically and internationally on antitrust and trade regulation.

With respect to class action matters, Mr. Kanner has been involved in a leadership capacity in many of the cases described above. Mr. Kanner is currently serving as co-lead counsel or interim co-lead counsel include *In re Automotive Parts Antitrust Litigation*, MDL 2311 (E.D. Mich.), (an international price fixing conspiracy of historic proportions which currently includes individual cases for Wire Harnesses, Instrument Panel Clusters, Fuel Senders, Heater Control Panels, Occupant Safety Systems, Ball Bearings, Air Conditioning Systems, Windshield Wiper Systems, Starters, Alternators, Windshield Washer Systems).

Historically, Mr. Kanner has been appointed by federal and state courts as co-lead counsel in a broad array of important cases, which have resulted in recoveries of hundreds of millions of dollars. Some of these cases include: *In re Aftermarket Filters Antitrust Litig.*, MDL 1957 (N.D. Ill.) (settlements of over $17 million); *In re Carbon Dioxide Antitrust Litig.,* MDL 940 (M.D. Fla.) (settlements of over $53 million); *In re Flat Glass Antitrust Litig.* (No. II), MDL 1942 (W.D. Pa.) (settlements of over $22 million); *In re Hydrogen Peroxide Antitrust Litig.*, MDL 1682 (E.D. Pa.) (settlements of over $97 million); *In re Isostatic Graphite Antitrust Litig.*, No. 00-cv-1857 (E.D. Pa.) (settlements of over $11 million); *In re Koch Gathering Systems, Inc. Oil Spill Litig.*, (Dist. Ct. of Nueces County, Tex.) (settlements of over $10 million); and *In re Texas Bread Antitrust Litig.*, No. 95-cv-0048 (E.D. Tex.) (settlements of over $32 million).

A 1979 graduate of DePaul University Law School, Mr. Kanner is admitted to the Bars of Illinois, the Northern District of Illinois (member of the trial bar), the United States Court of Appeals (Second, Third, Fourth, Fifth, Seventh and Tenth Circuits) and the United States Supreme Court. He is also a member of the Chicago Bar Association (Committees on Litigation and Antitrust Law), the Illinois State Association (Sections on Antitrust Law and Litigation), the American Bar Association (Sections on Antitrust Law and Litigation), the Illinois Trial Lawyers Association, and the Decalogue Society where he previously served on the Editorial Board of the Society's Law Journal. Prior to entering private practice, Mr. Kanner was employed by the Federal Trade Commission as a consumer affairs specialist.



**Douglas A. Millen**

Mr. Millen devotes his practice to prosecuting direct purchaser, price-fixing class actions and has played a key role in many of the most successful price-fixing cases in the United States. For example, Mr. Millen was recently appointed to serve on the Plaintiffs' Steering Committee for the *In re DPP Beef Antitrust Litigation* (D. Minn.) Mr. Millen was appointed to serve on the Direct Purchaser Plaintiffs' Steering Committee in *In re Lithium Ion Batteries Antitrust Litigation*, MDL No. 2420 (N.D. Cal) which ultimately obtained almost $140 million for the class. Mr. Millen has also played a prominent role in many of the largest antitrust cases in recent history – including: *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL 1971 (N.D. Cal.), where he served as Chair of Discovery and aided in the recovery of more than $210 million of the class; *In re Dynamic Random Access Memory (DRAM) Antitrust Litigation*, MDL 1486 (N.D. Cal.); *In re Vitamins Antitrust Litigation*, MDL 1285 (D.D.C.); and *In re Rubber Chemicals Antitrust Litigation*, MDL 1648 (N.D. Cal.) – and his efforts have assisted in the recovery of billions of dollars for class members. Accordingly, he has been recognized as one of the nation's top competition lawyers by various publications, including *Global Competition Review,* and as a top Plaintiffs' lawyer by *Lawdragon 500 Leading Lawyers in America*. Mr. Millen currently represents several Fortune 500 companies in the *Rail Freight Fuel Surcharge Antitrust Litigation* and provides antitrust compliance consultation services for large, multi-national companies.

Mr. Millen is a graduate of the University of Michigan (B.G.S., 1991) and University of Illinois College of Law (J.D. *magna cum laude*, 1994). In 1994, he was admitted to the New York and Connecticut State Bars; and in 1995 he was admitted to the Illinois State Bar. He is also admitted to practice in the Northern and Southern Districts of Illinois. Mr. Millen is a member of the American Bar Association, Antitrust Section and the Chicago Bar Association. Prior to founding FKLM, Mr. Millen was a partner at Much Shelist Freed, where he practiced with the class action group from November 1995 through December 31, 2006.

**William H. London**

Mr. London has been litigating class action cases for over 25 years. He served as trial counsel for the plaintiff class in *In re High Pressure Laminates Antitrust Litigation*, a case that was tried before a jury in the Southern District of New York. He was actively involved in several cases in which FKLM was serving in a leadership capacity, including *In re Flat Glass Antitrust Litigation (No. II)*, MDL No. 1942 (W.D. Pa.); *In re Static Random Access Memory (SRAM) Antitrust Litigation*, MDL No. 1819 (N.D. Cal); and *In re Hydrogen Peroxide Antitrust Litigation*, MDL 1682 (E.D. Pa.). Mr. London presently has significant involvement in *In re Automotive Parts Antitrust Litigation*, MDL 2311 (E.D. Mich.) and *In re Optical Disk Drive Products Antitrust Litigation*, No. 3:10-md-2143 (N.D. Cal.).

Mr. London graduated *Magna Cum Laude* from Syracuse University in 1984 and received his law degree in 1987 from IIT Chicago-Kent College of Law. In 1987, he was admitted to the Illinois Bar and the Federal Bar; and in 1988, he was admitted to practice before



the United States Court of Appeals for the Seventh Circuit. Mr. London is a member of the American Bar Association and is a past-Chairman of the Chicago Bar Association Class Litigation Committee. He was formerly an Assistant Attorney General for the State of Illinois, during which time he argued cases in the United States Court of Appeals for the Seventh Circuit and the Illinois Supreme Court. Since 1990, Mr. London has concentrated on complex and commercial litigation, with an emphasis on class action litigation involving antitrust claims. Mr. London practiced with Much Shelist Freed from March 1993 through December 31, 2006.

**Michael E. Moskovitz**

Michael E. Moskovitz is a partner at Freed Kanner London & Millen LLC and has been involved in trial and appellate litigation for more than 15 years. Since 2000, he has concentrated on complex commercial litigation, with a primary emphasis on class action litigation involving antitrust, securities fraud, and consumer fraud claims. Mr. Moskovitz previously played a key role in the class action practice of Much Shelist Freed. He is significantly involved in several pending antitrust class actions, *In re Automotive Parts Antitrust Litigation*, MDL 2311 (E.D. Mich.), and *In re Vehicle Carrier Services Antitrust Litigation*, MDL No. 2471. Mr. Moskovitz is also a member of The Sedona Conference's Working Group 1 (Electronic Document Retention and Production) and has spoken at The Sedona Conference's Midyear meeting and has co-written papers published by The Sedona Conference.

Mr. Moskovitz is a graduate of Indiana University (B.A., 1993) and New York University School of Law (J.D., 1996).

**Robert J. Wozniak**

Robert J. Wozniak is a partner at Freed Kanner London & Millen LLC. Since 2001, Mr. Wozniak has been involved in complex commercial litigation, with a primary emphasis on antitrust, employment, and consumer class action cases. Prior to engaging in private law practice, Mr. Wozniak worked as a trial attorney for the United States Department of Justice, Antitrust Division (Honors Program). Mr. Wozniak was then employed by Cohen Milstein Hausfeld & Toll, a Washington, D.C. class action firm, before joining Much Shelist Freed in 2004.

The complex antitrust class actions in which Mr. Wozniak has had significant involvement include: *In re Opana ER Antitrust Litigation* (N.D. Ill.); *In re Local TV Advertising Antitrust Litigation* (N.D. Ill.); *Mulhern, et al. v. Pepperidge Farm* (N.D. Ill.) (consolidated and transferred to C.D. Cal for settlement approval); *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation* (E.D.N.Y.); *Kleen Products, et al. v. International Paper, et al.* (N.D. Ill.) ("*Containerboard Antitrust Litigation*"); *In re NCAA Student-Athlete Names & Likeness Licensing Litigation* (N.D. Cal.); *In re Fresh and Process Potatoes Antitrust Litigation* (D. Idaho); *In re Municipal Derivatives Antitrust Litigation* (S.D.N.Y.); *In re Flat Glass Antitrust Litigation (II)* (W.D. Pa.); *In re TFT-LCD (Flat Panel) Antitrust Litigation* (N.D. Cal.); *In re Static Random Access Memory (SRAM) Antitrust Litigation* (N.D. Cal.); *In re*



*Hydrogen Peroxide Antitrust Litigation* (E.D. Pa.); *In re Intel Corp. Microprocessor Antitrust Litigation* (D. Del.); *In re Dynamic Random Access Memory (DRAM) Litigation* (N.D. Cal.); *In re Buspirone Antitrust Litigation* (S.D.N.Y.); and *In re Terazosin Hydrochloride Antitrust Litigation* (S.D. Fla.).

Mr. Wozniak is a graduate of the University of Michigan (B.A., 1988), University of Minnesota (M.A., 1994), and Wayne State University Law School (J.D., 2000, *cum laude*, Order of the Coif). He has been admitted to practice law in Illinois, Michigan and the District of Columbia.

## Kimberly A. Justice

Kimberly A. Justice, a partner of the Firm, is a respected litigator and experienced trial lawyer who has dedicated her career to obtaining justice for those harmed by corporate fraud. She focuses her practice on class action litigation, including antitrust, consumer and securities fraud matters. Ms. Justice has extensive experience in all aspects of complex litigation from investigating and developing an initial case theory, to formulating and managing litigation strategy, to conducting discovery, to trial.

She has secured sizeable recoveries on behalf of investors in several high-profile securities fraud cases. Kimberly also led the trial team that obtained a jury verdict in favor of investors in the *In re Longtop Fin. Tech. Ltd. Sec. Litig.*, No. 11-cv-3658 (S.D.N.Y) securities class action litigation, among just a handful of securities cases to be tried to jury verdict.

Ms. Justice also has served as lead or co-lead counsel in several nationwide antitrust and securities fraud class actions. Most recently, Ms. Justice was appointed as Co-Lead Counsel in *In re Peanut Farmers Antitrust Litigation*, 2:19-cv-00463 (E.D. Va.), which settled for $102.75 million for the class, and *In re: Chicago Board of Options Exchange Volatility Index Manipulation Antitrust Litigation* (N.D. Ill.). Ms. Justice also serves on the Plaintiff Steering/Executive Committees in, *In re Local TV Advertising Antitrust Litigation*, No. 18-cv-06785 (N.D. Ill.); *In re Farm-Raised Salmon and Salmon Products Litigation,* No. 19-cv-21551; and *In re Toyota Hybrid Brake Litig*., No. 4:20-cv-00127-ALM (E.D. Tex.). Ms. Justice also served on the Plaintiff Steering Committee in *In re: Liquid Aluminum Sulfate Antitrust Litigation*, No. 16-md-02687 (D.N.J.) (over $90 million in settlements for direct purchaser plaintiff class) and *In re German Automotive Manufacturers Antitrust Litigation*, No. 17-md-02796 (N.D. Cal.).

Prior to entering private practice, Ms. Justice served as a federal antitrust prosecutor for nearly a decade where she led teams of trial attorneys and law enforcement agents who investigated and prosecuted domestic and international cartel activity, including in the following industries: graphite electrodes, carbon products, ocean shipping and benchmark interest rates (LIBOR).

Ms. Justice graduated *magna cum laude* from Temple University Beasley School of Law,



where she served as an Articles Editor of the Temple Law Review. Kimberly earned her B.A. *cum laude* from Kalamazoo College. Upon graduating from law school, Ms. Justice served as a judicial clerk to the Honorable William H. Yohn, Jr. of the United States District Court for the Eastern District of Pennsylvania.

Ms. Justice frequently lectures and serves on discussion panels concerning antitrust and securities litigation matters and currently serves as a member of the Advisory Board of the American Antitrust Institute and as an Advisory Council Member for The Duke Conferences: Bench-Bar-Academy Distinguished Lawyers' Series.

## Jonathan M. Jagher

Prior to entering private practice, Mr. Jagher served as a supervising Assistant District Attorney for the Middlesex District Attorney in Cambridge, Massachusetts. As a prosecutor, he conducted numerous investigations and tried approximately forty cases before a jury.

Mr. Jagher is a partner at Freed Kanner where he has a national practice representing plaintiffs in antitrust and consumer class actions. Recent cases include: *In re Automotive Parts Antitrust Litigation*, MDL No. 2311 (E.D. Mich.); *In re Korean Ramen Antitrust Litigation*, 13-cv-04115 (N.D. Cal.); *In re Lithium Ion Batteries Antitrust Litigation*, 13-MD-2420 (N.D. Cal.); *In re OSB Antitrust Litigation*, Master File No. 06-CV-00826 (E.D. Pa.); *In re Online DVD Rental Antitrust Litigation*, MDL No. 2029 (N.D. Cal.); *In re Processed Eggs Antitrust Litigation*, MDL No. 2002 (E.D. Pa.); *In re Air Cargo Shipping Services Antitrust Litigation*, MDL No. 1775 (E.D.N.Y.); and *In re Broiler Chicken Antitrust Litigation*, 1:16-cv-08637 (N.D. Ill.).

Mr. Jagher was recently appointed to serve on the Plaintiffs' Steering Committee in *In Re: TikTok, Inc., Consumer Privacy Litigation*, MDL No. 2948 (N.D. Ill.), a class action related to allegations of data privacy violations involving the popular app and the creation of short form videos on mobile devices. Mr. Jagher was also recently appointed to serve on the Plaintiffs' Executive Committee in *In Re: Morgan Stanley Data Security Litigation*, 1:20-CV-05914 (S.D. N.Y.), a data privacy class action related to allegations that Morgan Stanley failed to safeguard its customers' highly sensitive personally identifiable information.

Mr. Jagher received a B.A. degree *magna cum laude* from Boston University in 1998 and a J.D. degree from Washington University School of Law in 2001. He is currently admitted to practice law in Pennsylvania, Massachusetts, the United States District Court for the District of Massachusetts, the United States District Court for the Eastern District of Pennsylvania and the United States Court of Appeals for the Third Circuit. Mr. Jagher currently serves on the Advisory Board of Loyola University School of Law's Institute for Consumer Antitrust Studies and is a member of the Philadelphia Bar Association and the American Bar Association. Mr. Jagher was named as a Pennsylvania Super Lawyer in 2018 and 2019 after having been named as a Super Lawyer Rising Star in 2012, 2013, 2014, 2015 and 2016.



**Brian M. Hogan**

Brian M. Hogan is a partner at Freed Kanner London & Millen LLC. He specializes in class action litigation and has a wide range of experience successfully handling product liability, mass tort, toxic and environmental exposure, consumer protection and antitrust cases. He has litigated cases in numerous state and federal courts nationwide, including multidistrict litigation. Mr. Hogan has tried over a dozen cases to verdict.

Currently, Mr. Hogan has significant involvement litigating *In re Automotive Parts Antitrust Litigation*, MDL No. 2311 (E.D. Mich.), *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, 05-md-1720 (E.D.N.Y.), and *In re Opana ER Antitrust Litigation*, 1:14-cv-10150 (N.D. Ill.) where Freed Kanner London & Millen is court-appointed co-lead counsel representing direct purchasers of automotive parts who were overcharged as a result of price-fixing and bid-rigging conspiracies by various sets of defendants throughout the automotive parts industry. The litigation follows the largest United States Department of Justice criminal antitrust investigation in history.

Mr. Hogan received a B.A. from Indiana University and his J.D. from Chicago-Kent College of Law.

# EXHIBIT B

**EXHIBIT B**
**In Re: Apple iPhone Antitrust Litigation**

Firm Name: FREED KANNER LONDON & MILLEN LLC         Reporting Period: June 4, 2019 - Present

Categories:

| | | |
|---|---|---|
| (1) Investigations, Factual Research | (8) Drafting Pleadings, Briefs & Pretrial Motions | (P) Partner |
| (2) Drafting Discovery Requests | (9) Reading/Reviewing Pleadings, Briefs, Discovery, Transcripts, etc. | (A) Associate |
| (3) Drafting Discovery Answers/Responses | (10) Class Certification/Experts | (LC) Law Clerk |
| (4) Deposition Taking | (11) Litigation Strategy, Analysis & Case Management | (PL) Paralegal |
| (5) Deposition Defending | (12) Negotiating Settlements | (O) Other Staff |
| (6) Discovery Meet & Confer | (13) Trial and Trial Preparation | |
| (7) Document Review | (14) Court Appearance and Prep | |

| ATTORNEYS | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | CURRENT HOURS | HOURLY RATE | CURRENT LODESTAR | CUMULATIVE HOURS | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rosalind R. Griffie | | | | | | | 1431.80 | | | | | | | | 1431.80 | 350.00 | $501,130.00 | 1431.80 | 501,130.00 |
| Jonathan M. Jagher | 13.40 | | 27.70 | | | 167.30 | | 69.20 | | 2.40 | 5.50 | 1.50 | | 23.90 | 310.90 | 825.00 | $256,492.50 | 310.90 | 256,492.50 |
| Kimberly A. Justice | 10.80 | | | | | 27.50 | | 22.70 | | | 21.60 | 1.00 | | | 83.60 | 925.00 | $77,330.00 | 83.60 | 77,330.00 |
| Steven A. Kanner | | | | | | | | | | | 0.70 | | | | 0.70 | $1,025.00 | $717.50 | 0.7 | 717.50 |
| William H. London | | | 41.30 | 13.10 | | 5.50 | 93.10 | | | | 0.20 | | | | 153.20 | $935.00 | $143,242.00 | 153.20 | 143,242.00 |
| Douglas A. Millen | 9.00 | | | | | 2.80 | 1.70 | 19.40 | | | 46.00 | 1.00 | | | 79.90 | $925.00 | $73,907.50 | 79.90 | 73,907.50 |
| Michael E. Moskovitz | | | | | | | | 5.80 | | | | | | | 5.80 | $875.00 | $5,075.00 | 5.80 | 5,075.00 |
| Robert J. Wozniak | | | | | | 3.00 | 2.00 | | | | | | | | 5.00 | $850.00 | $4,250.00 | 5.00 | 4,250.00 |
| Brian M. Hogan | 23.40 | | | | | | 0.40 | 46.10 | | | 7.00 | | | | 76.90 | $725.00 | $55,752.50 | 76.90 | 55,752.50 |
| **SUB-TOTAL** | **56.60** | **0.00** | **69.00** | **13.10** | **0.00** | **206.10** | **1529.00** | **163.20** | **0.00** | **2.40** | **81.00** | **3.50** | **0.00** | **23.90** | **2147.80** | | **$1,117,897.00** | **2,147.80** | **1,117,897.00** |
| | | | | | | | | | | | | | | | | | | | |
| NON-ATTORNEYS | | | | | | | | | | | | | | | | | | | |
| Marlene S. Khanoo | | | | | | | | 9.70 | | | | | | | 9.70 | $225.00 | $2,182.50 | 9.70 | $2,182.50 |
| | | | | | | | | | | | | | | | 0.00 | | $0.00 | | |
| | | | | | | | | | | | | | | | 0.00 | | $0.00 | | |
| | | | | | | | | | | | | | | | 0.00 | | $0.00 | | |
| | | | | | | | | | | | | | | | 0.00 | | $0.00 | | |
| | | | | | | | | | | | | | | | 0.00 | | $0.00 | | |
| **SUB-TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **9.70** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **9.70** | | **$2,182.50** | **9.70** | **$2,182.50** |
| **GRAND TOTAL:** | **56.60** | **0.00** | **69.00** | **13.10** | **0.00** | **206.10** | **1529.00** | **172.90** | **0.00** | **2.40** | **81.00** | **3.50** | **0.00** | | **2157.50** | | **$1,120,079.50** | **2,157.50** | **1,120,079.50** |

# EXHIBIT C

**EXHIBIT C**

In Re: Apple iPhone Antitrust Litigation
Donald R. Cameron *et al*., v. Apple, Inc.

**FREED KANNER LONDON & MILLEN LLC**

| ATTORNEYS | DATE RANGE | HOURLY RATE |
|---|---|---|
| Griffie, Roz | 01/01/2019 to Present | $350 |
| Hogan, Brian M. | 01/01/2019 to 12/31/2019 | $560 |
| Jagher, Jonathan M. | 01/01/2019 to 12/31/2019 | $640 |
| Justice, Kimberly A. | 01/01/2019 to 12/31/2019 | $820 |
| Khamoo, Marlene | 01/01/2019 to 12/31/2019 | $195 |
| Millen, Douglas A. | 01/01/2019 to 12/31/2019 | $785 |
| Moskovitz, Michael E. | 01/01/2019 to 12/31/2019 | $750 |
| Hogan, Brian M. | 01/01/2020 to 09/30/2020 | $600 |
| Jagher, Jonathan M. | 01/01/2020 to 09/30/2020 | $775 |
| Justice, Kimberly A. | 01/01/2020 to 09/30/2020 | $840 |
| Khamoo, Marlene | 01/01/2020 to 09/30/2020 | $205 |
| Millen, Douglas A. | 01/01/2020 to 09/30/2020 | $805 |
| Moskovitz, Michael E. | 01/01/2020 to 09/30/2020 | $770 |
| Hogan, Brian M. | 10/01/2020 to 12/31/2021 | $650 |
| Jagher, Jonathan M. | 10/01/2020 to 12/31/2021 | $775 |
| Justice, Kimberly A. | 10/01/2020 to 12/31/2021 | $875 |
| Kanner, Steven A. | 10/01/2020 to 12/31/2021 | $975 |
| London, William H. | 10/01/2020 to 12/31/2021 | $885 |
| Millen, Douglas A. | 10/01/2020 to 12/31/2021 | $875 |
| Moskovitz, Michael E. | 10/01/2020 to 12/31/2021 | $825 |
| Wozniak, Robert J. | 10/01/2020 to 12/31/2021 | $800 |
| Hogan, Brian M. | 01/01/2022 to Present | $725 |
| Jagher, Jonathan M. | 01/01/2022 to Present | $825 |
| Justice, Kimberly A. | 01/01/2022 to Present | $925 |
| Kanner, Steven A. | 01/01/2022 to Present | $1,025 |
| London, William H. | 01/01/2022 to Present | $935 |
| Millen, Douglas A. | 01/01/2022 to Present | $925 |
| Millikan, Danielle A. | 01/01/2022 to Present | $225 |
| Moskovitz, Michael E. | 01/01/2022 to Present | $875 |
| Wozniak, Robert J. | 01/01/2022 to Present | $850 |

# EXHIBIT D

2/1/2022
3:19 PM

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

Page      1

---

## Selection Criteria

| | |
|---|---|
| Case.Selection | Include: APPLE APP STORE |
| Slip.Transaction Date | 1/1/2019 - 2/1/2022 |
| Slip.Transaction Type | Time |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 113203<br>6/4/2019<br>WIP<br>Initial work up and impact study; confer with ▇▇▇ re same. | TIME | Millen, Douglas A.<br>Investigation/Factual Re<br>APPLE APP STORE | 2.40<br>0.00 | 785.00<br>T@1 | 1884.00 |
| 111489<br>6/5/2019<br>WIP<br>Analyze and review recent antitrust filing (Cameron)<br>and U.S. Sup. Ct. ruling (Apple v. Pepper); Draft<br>Memo regarding current investigation | TIME | Hogan, Brian M.<br>Investigation/Factual Re<br>APPLE APP STORE | 6.50<br>0.00 | 560.00<br>T@1 | 3640.00 |
| 113028<br>6/5/2019<br>WIP<br>Research industry and claims; review and revise<br>client memo. | TIME | Justice, Kimberly<br>Investigation/Factual Re<br>APPLE APP STORE | 1.60<br>0.00 | 820.00<br>T@1 | 1312.00 |
| 113195<br>6/5/2019<br>WIP<br>Research, impact study; confer with Hogan on<br>memo; confer with esades re: claims. | TIME | Millen, Douglas A.<br>Investigation/Factual Re<br>APPLE APP STORE | 2.90<br>0.00 | 785.00<br>T@1 | 2276.50 |
| 113033<br>6/6/2019<br>WIP<br>Research industry; calls with ▇▇▇▇▇. | TIME | Justice, Kimberly<br>Investigation/Factual Re<br>APPLE APP STORE | 1.40<br>0.00 | 820.00<br>T@1 | 1148.00 |
| 111547<br>6/7/2019<br>WIP<br>Conferences with Kimberly A. Justice, Doug Millen,<br>Shana Scarlett and Carlson Lynch re potential new<br>case | TIME | Jagher, Jonathan M.<br>Investigation/Factual Re<br>APPLE APP STORE | 1.00<br>0.00 | 640.00<br>T@1 | 640.00 |
| 112476<br>6/7/2019<br>WIP | TIME | Hogan, Brian M.<br>Investigation/Factual Re<br>APPLE APP STORE | 0.40<br>0.00 | 560.00<br>T@1 | 224.00 |

2/1/2022                                   FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                              Slip Listing                                        Page       2

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Analyze and review consumer monopoly case (Lawrence) filed against Apple as part of investigation into filing suit | | | | |
| 113036 6/7/2019 WIP Telephone calls with ██████████; draft retainer agreement; research industry; evaluate complaints; email correspondence with ██████ | TIME Justice, Kimberly Litigation Strategy/Anal APPLE APP STORE | 3.80 0.00 | 820.00 T@1 | 3116.00 |
| 113191 6/7/2019 WIP Review Hagens Berman complaint, Hogan memo and research claims, factual investigation; impact study; confer with KJ, BH and Rick Saveri re: same. | TIME Millen, Douglas A. Pleadings/Briefs/Pretria APPLE APP STORE | 3.60 0.00 | 785.00 T@1 | 2826.00 |
| 111734 6/10/2019 WIP Investigate potential case; analysis of filed complaint; conferences with Kimberly A. Justice and Doug Millen re same | TIME Jagher, Jonathan M. Investigation/Factual Re APPLE APP STORE | 4.60 0.00 | 640.00 T@1 | 2944.00 |
| 112477 6/10/2019 WIP Begin researching iOS developer and app store industry in preparation for drafting complaint | TIME Hogan, Brian M. Investigation/Factual Re APPLE APP STORE | 5.30 0.00 | 560.00 T@1 | 2968.00 |
| 113221 6/10/2019 WIP Complaint; research; confer w JJ re: lit strat; confer with Hogan re: payment channeling angle; factual research re: same | TIME Millen, Douglas A. Investigation/Factual Re APPLE APP STORE | 2.00 0.00 | 785.00 T@1 | 1570.00 |
| 113048 6/11/2019 WIP Research in connection with complaint; telephone calls regarding the same. | TIME Justice, Kimberly Investigation/Factual Re APPLE APP STORE | 1.40 0.00 | 820.00 T@1 | 1148.00 |
| 113217 6/11/2019 WIP Confer with saveri re: case and filing strategy; confer with KJ re: client and JJ re: lit strat; research paypal ban and related claims and discuss with Kimberly A. Justice | TIME Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 2.40 0.00 | 785.00 T@1 | 1884.00 |

2/1/2022                                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                                       Slip Listing                                                    Page       3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 113207            TIME<br>6/12/2019<br>WIP<br>Confer with KJ on claims and lit start; research<br>same; impact study. | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 3.40<br>0.00 | 785.00<br>T@1 | 2669.00 |
| 113056            TIME<br>6/13/2019<br>WIP<br>Email correspondence with ▮▮▮; research claims. | Justice, Kimberly<br>Case Administration<br>APPLE APP STORE | 1.20<br>0.00 | 820.00<br>T@1 | 984.00 |
| 113060            TIME<br>6/14/2019<br>WIP<br>Research industry for complaint; email<br>correspondence regarding the same | Justice, Kimberly<br>Investigation/Factual Re<br>APPLE APP STORE | 2.60<br>0.00 | 820.00<br>T@1 | 2132.00 |
| 112047            TIME<br>6/17/2019<br>WIP<br>Conferences with Kimberly A. Justice re ▮▮▮;<br>conference with Doug Millen re potential case; email<br>with shana scarlett re case; investigate potential<br>claims | Jagher, Jonathan M.<br>Investigation/Factual Re<br>APPLE APP STORE | 3.00<br>0.00 | 640.00<br>T@1 | 1920.00 |
| 113064            TIME<br>6/17/2019<br>WIP<br>Email correspondence and discussions with team<br>regarding complaint; conduct research in<br>connection with the same | Justice, Kimberly<br>Investigation/Factual Re<br>APPLE APP STORE | 2.20<br>0.00 | 820.00<br>T@1 | 1804.00 |
| 113165            TIME<br>6/17/2019<br>WIP<br>Confer with KJ and JJ re: complaint and case<br>management; research same; confer with saveri re:<br>lit strat and discuss with KJ | Millen, Douglas A.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.70<br>0.00 | 785.00<br>T@1 | 2119.50 |
| 113069            TIME<br>6/18/2019<br>WIP<br>Email correspondence and telephone calls<br>regarding complaint | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.00<br>0.00 | 820.00<br>T@1 | 820.00 |
| 113160            TIME<br>6/18/2019<br>WIP<br>Work on lit strat with MM and JJ; confer with Hogan<br>on complaint and client availability; research paypal<br>angle | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 3.20<br>0.00 | 785.00<br>T@1 | 2512.00 |

2/1/2022                                   FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                              Slip Listing                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 112110<br>6/19/2019<br>WIP<br>Confer with K. Justice regarding investigation and drafting complaint | Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.20<br>0.00 | 560.00<br>T@1 | 112.00 |
| 112113<br>6/19/2019<br>WIP<br>Research Apple development process for app store and app developers | Jagher, Jonathan M.<br>Investigation/Factual Re<br>APPLE APP STORE | 4.80<br>0.00 | 640.00<br>T@1 | 3072.00 |
| 112399<br>6/19/2019<br>WIP<br>Continue researching iOS developer and app store industry in preparation for drafting complaint | Hogan, Brian M.<br>Investigation/Factual Re<br>APPLE APP STORE | 3.40<br>0.00 | 560.00<br>T@1 | 1904.00 |
| 113075<br>6/19/2019<br>WIP<br>Email correspondence regarding complaint; review factual research in connection with the same. | Justice, Kimberly<br>Investigation/Factual Re<br>APPLE APP STORE | 1.60<br>0.00 | 820.00<br>T@1 | 1312.00 |
| 113157<br>6/19/2019<br>WIP<br>Confer with KJ on plaintiff and allegations re: same; including google stroe comparison and related; confer with Hogan re: same; confer with Saveri on commerce analysis and lit strat; review Pepper motion for reassignment and confer with cocounsel re: same. | Millen, Douglas A.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.70<br>0.00 | 785.00<br>T@1 | 2119.50 |
| 113145<br>6/21/2019<br>WIP<br>Complaint and lit strat; confer with saveri, KJ and JJ; look at new consumer case circulated by Hogan. | Millen, Douglas A.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.80<br>0.00 | 785.00<br>T@1 | 2198.00 |
| 112403<br>6/24/2019<br>WIP<br>Continue research into iOS developer and app store industry in preparation for drafting complaint | Hogan, Brian M.<br>Investigation/Factual Re<br>APPLE APP STORE | 6.80<br>0.00 | 560.00<br>T@1 | 3808.00 |
| 112259<br>6/25/2019<br>WIP<br>Call with ██████████████████ | Hogan, Brian M.<br>Case Administration<br>APPLE APP STORE | 1.30<br>0.00 | 560.00<br>T@1 | 728.00 |

2/1/2022                                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                              Slip Listing                                              Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 112400      TIME<br>6/25/2019<br>WIP<br>Begin drafting complaint to be filed in N.D. Cal. | Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 7.40<br>0.00 | 560.00<br>T@1 | 4144.00 |
| 113091      TIME<br>6/25/2019<br>WIP<br>Prepare for and participate in telephone call with<br>client regarding complaint; review and analyze client<br>documents | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 3.10<br>0.00 | 820.00<br>T@1 | 2542.00 |
| 112401      TIME<br>6/26/2019<br>WIP<br>Continue drafting complaint to be filed in N.D. Cal. | Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 8.70<br>0.00 | 560.00<br>T@1 | 4872.00 |
| 112402      TIME<br>6/27/2019<br>WIP<br>Continue drafting complaint to be filed in N.D. Cal. | Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 9.10<br>0.00 | 560.00<br>T@1 | 5096.00 |
| 112457      TIME<br>6/27/2019<br>WIP<br>Analyze and revise complaint; conference with Brian<br>M. Hogan re: same; analyze statute of limitations<br>for Section 2 claims | Moskovitz, Michael E.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 3.80<br>0.00 | 750.00<br>T@1 | 2850.00 |
| 113101      TIME<br>6/27/2019<br>WIP<br>Review and revise complaint; confer with counsel<br>regarding the same. | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.20<br>0.00 | 820.00<br>T@1 | 1804.00 |
| 112467      TIME<br>6/28/2019<br>WIP<br>Analyze draft complaint; email correspondence with<br>counsel re: same | Moskovitz, Michael E.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.00<br>0.00 | 750.00<br>T@1 | 750.00 |
| 112471      TIME<br>6/28/2019<br>WIP<br>Review draft complaint | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.00<br>0.00 | 640.00<br>T@1 | 640.00 |
| 112473      TIME<br>6/28/2019<br>WIP<br>Complete drafting of the complaint and coordinate<br>filing with local counsel | Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 6.30<br>0.00 | 560.00<br>T@1 | 3528.00 |

2/1/2022
3:19 PM

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

Page     6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 113102<br>6/28/2019<br>WIP | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.00<br>0.00 | 820.00<br>T@1 | 1640.00 |
| Review and revise complaint; confer with counsel<br>and client regarding the same | | | | | |
| 112642<br>7/3/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.50<br>0.00 | 640.00<br>T@1 | 320.00 |
| Confer with Shana Scarlett re FKLM complaint;<br>conferences with Kimberly A. Justice, Doug Millen<br>and Mike Moskovitz re same | | | | | |
| 113979<br>7/3/2019<br>WIP | TIME | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 820.00<br>T@1 | 164.00 |
| confer with JJ, MM and DM regarding case strategy | | | | | |
| 114663<br>7/3/2019<br>WIP | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.40<br>0.00 | 785.00<br>T@1 | 314.00 |
| Conf call with JJ and KJ re: lit strat | | | | | |
| 112827<br>7/8/2019<br>WIP | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 560.00<br>T@1 | 168.00 |
| Call with R. Saveri regarding service and filing<br>motion for relatedness | | | | | |
| 113988<br>7/8/2019<br>WIP | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 820.00<br>T@1 | 410.00 |
| review opposition to motion to relate and confer with<br>JJ re the same | | | | | |
| 114656<br>7/8/2019<br>WIP | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 2.40<br>0.00 | 785.00<br>T@1 | 1884.00 |
| Review apple motion to relate cases before J<br>Rogers; confer with KJ and RS re: same; research<br>programmer complaints on commissions etc online;<br>confer with BH on his docket research etc | | | | | |
| 112921<br>7/9/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.10<br>0.00 | 640.00<br>T@1 | 64.00 |
| Conferences with Kimberly A. Justice and Doug<br>Millen re strategy as to filing brief re judge | | | | | |

2/1/2022                           FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                      Page        7

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 113122 TIME 7/15/2019 WIP Analyze and review Order from the court reassigning case to Judge Alsup | Hogan, Brian M. Litigation Strategy/Anal APPLE APP STORE | 0.10 0.00 | 560.00 T@1 | 56.00 |
| 114640 TIME 7/15/2019 WIP App store- confer with RS re assignment to J Alsup, coordination with HBSS and related | Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 0.70 0.00 | 785.00 T@1 | 549.50 |
| 114632 TIME 7/17/2019 WIP Confer with Rick on lit strat and relatedness issues; | Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 0.60 0.00 | 785.00 T@1 | 471.00 |
| 114018 TIME 7/18/2019 WIP review proposed stipulation for extension of time; confer with JJ regarding the same | Justice, Kimberly Pleadings/Briefs/Pretria APPLE APP STORE | 0.40 0.00 | 820.00 T@1 | 328.00 |
| 114628 TIME 7/18/2019 WIP Review apple proposed stip on extension of time; confer with saveri and KJ JJ; confer with Shapiro1; confer with team on coordination with Cameron (HBSS case); compare complaints allegations and claims re: consideration of amended consolidated complaint | Millen, Douglas A. Pleadings/Briefs/Pretria APPLE APP STORE | 2.70 0.00 | 785.00 T@1 | 2119.50 |
| 113338 TIME 7/19/2019 WIP Analyze and review correspondence from counsel for Apple re: relating actions; Confer internally re; same | Hogan, Brian M. Litigation Strategy/Anal APPLE APP STORE | 0.20 0.00 | 560.00 T@1 | 112.00 |
| 113351 TIME 7/19/2019 WIP Conference with Apple counsel re stip for response/answer; Correspondence with Apple counsel re mtn to relate; conference with Douglas A. Millen and Kimberly A. Justice re same; edit draft stip re time to answer | Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 1.30 0.00 | 640.00 T@1 | 832.00 |

2/1/2022
3:19 PM

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 114023<br>7/19/2019<br>WIP<br>review and revise draft stipulation and confer with JJ<br>regarding the same | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 820.00<br>T@1 | 246.00 |
| 114024<br>7/19/2019<br>WIP<br>confer with JJ and DM regarding litigation<br>management and strategy | TIME | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 820.00<br>T@1 | 164.00 |
| 114025<br>7/19/2019<br>WIP<br>review and consider motion to relate and confer with<br>JJ regarding the same | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 820.00<br>T@1 | 246.00 |
| 114626<br>7/19/2019<br>WIP<br>Confer with KJ, JJ and then RS on apple proposed<br>stip and counter to same; review news on alsup no<br>settlement before class cert appeal and confer with<br>team re: same | TIME | Millen, Douglas A.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.30<br>0.00 | 785.00<br>T@1 | 1020.50 |
| 113415<br>7/22/2019<br>WIP<br>Emails and conferences with counsel for Apple and<br>Douglas A. Millen, Rick Saveri and Kimberly A.<br>Justice re stip re response time and mtn to relate<br>actions | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.20<br>0.00 | 640.00<br>T@1 | 768.00 |
| 113418<br>7/22/2019<br>WIP<br>Analyze and review Apple's Motion to Relate<br>Sermons case; Confer with J. Jagher re: response | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.50<br>0.00 | 560.00<br>T@1 | 280.00 |
| 114234<br>7/22/2019<br>WIP<br>Prepare Applications to Appear PHV for Douglas A.<br>Millen, Brian M. Hogan, Kimberly A. Justice,<br>Jonathan M. Jagher. File each individually in the<br>CAND. All applications denied. Revise all<br>applications specifying court. File all in the CAND. | TIME | Khamoo, Marlene<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 3.60<br>0.00 | 195.00<br>T@1 | 702.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                       Slip Listing                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 113600<br>7/23/2019<br>WIP<br>Emails with Shana Scarlett and conferences with<br>Kimberly A. Justice, Doug Millen and Brian M.<br>Hogan re mtn to relate cases and proposed<br>leadership structure | TIME<br>Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 640.00<br>T@1 | 512.00 |
| 114091<br>7/23/2019<br>WIP<br>Emails and conference with JJ, DM and BH re<br>motion to relate cases and proposed leadership<br>structure | TIME<br>Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 820.00<br>T@1 | 656.00 |
| 114291<br>7/23/2019<br>WIP<br>Review proposed stipulation and confer with JJ<br>regarding the same | TIME<br>Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 820.00<br>T@1 | 246.00 |
| 113492<br>7/24/2019<br>WIP<br>Research local rules and case law in N.D. Cal. re:<br>motions to relate; Begin drafting Memorandum in<br>Opposition to Apple's Admin Motion to Relate | TIME<br>Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 5.80<br>0.00 | 560.00<br>T@1 | 3248.00 |
| 113595<br>7/24/2019<br>WIP<br>Conferences with Carlson Lynch and Kimberly A.<br>Justice re case developments | TIME<br>Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.40<br>0.00 | 640.00<br>T@1 | 256.00 |
| 114096<br>7/24/2019<br>WIP<br>Conference with Carlson Lynch and JJ re case<br>developments | TIME<br>Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.40<br>0.00 | 820.00<br>T@1 | 328.00 |
| 114623<br>7/24/2019<br>WIP<br>Review stip on time for apple to respond and emails<br>with Gibson re: same; confer with JJ, BH and Rick<br>S re: same and lit strat and case organization. | TIME<br>Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.60<br>0.00 | 785.00<br>T@1 | 1256.00 |
| 113593<br>7/25/2019<br>WIP<br>Complete drafting Memorandum in Opposition to | TIME<br>Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 3.30<br>0.00 | 560.00<br>T@1 | 1848.00 |

2/1/2022                                FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                            Slip Listing                                    Page      10

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Apple's Admin Motion to Relate | | | | |
| 113601 7/25/2019 WIP Conferences with Kimberly A. Justice and Brian M. Hogan re mtn to relate cases | TIME Jagher, Jonathan M. Litigation Strategy/Anal APPLE APP STORE | 0.30 0.00 | 640.00 T@1 | 192.00 |
| 114586 7/25/2019 WIP Review BH draft opp to relate; lit strat with Gb; confer with Jonathan M. Jagher | TIME Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 1.20 0.00 | 785.00 T@1 | 942.00 |
| 113606 7/26/2019 WIP Edit opposition to Apple mtn to relate | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 1.00 0.00 | 640.00 T@1 | 640.00 |
| 113704 7/26/2019 WIP Confer with attys at FKLM and Saveri & Saveri re: filing Opposition to Apple's Motion to Relate | TIME Hogan, Brian M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.40 0.00 | 560.00 T@1 | 224.00 |
| 114298 7/26/2019 WIP Review and consider draft opposition to motion to relate and confer with JJ regarding the same | TIME Justice, Kimberly Pleadings/Briefs/Pretria APPLE APP STORE | 0.40 0.00 | 820.00 T@1 | 328.00 |
| 114585 7/26/2019 WIP Confer with Hogan and JJ re: revisions to opposition to apple motion to relate case before Judge Rogers; confer with Saveri on lit strat and case management | TIME Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 2.40 0.00 | 785.00 T@1 | 1884.00 |
| 114688 8/1/2019 WIP Conference with Apple counsel re consolidation with Cameron case; followup call with Doug Millen re same | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.40 0.00 | 640.00 T@1 | 256.00 |
| 119099 8/1/2019 WIP Work on org issues;              ; confer with KJ and rick s re: same. | TIME Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 0.80 0.00 | 785.00 T@1 | 628.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                        Page      11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 115256<br>8/8/2019<br>WIP<br>review news articles in connection with a<br>consolidated complaint | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.60<br>0.00 | 820.00<br>T@1 | 492.00 |
| 115257<br>8/8/2019<br>WIP<br>review and respond to ▮▮▮▮▮▮ | TIME | Justice, Kimberly<br>Miscellanous<br>APPLE APP STORE | 0.30<br>0.00 | 820.00<br>T@1 | 246.00 |
| 114693<br>8/19/2019<br>WIP<br>Analysis of Cameron stip re extension of time | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.20<br>0.00 | 640.00<br>T@1 | 128.00 |
| 114770<br>8/22/2019<br>WIP<br>Analyze and review order from the court relating<br>cases; Confer within FKLM re: strategy | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 560.00<br>T@1 | 112.00 |
| 114782<br>8/23/2019<br>WIP<br>Review court order re mtn to relate and cmc; Emails<br>with Shana Scarlett re same; email from Pepper<br>counsel; conference with DJM and Kimberly A.<br>Justice re same; | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.70<br>0.00 | 640.00<br>T@1 | 448.00 |
| 118659<br>8/23/2019<br>WIP<br>Confer with JJ re: landscape and lit strat in light of<br>relation to Pepper etc; cnfer with Saveri re: same. | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 785.00<br>T@1 | 628.00 |
| 114806<br>8/26/2019<br>WIP<br>Correspondence with defense counsel and plaintiff<br>counsel re dates for CMC; Correspondence with<br>Shana Scarlett re leadership structure | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 640.00<br>T@1 | 320.00 |
| 114812<br>8/27/2019<br>WIP<br>Conferences with Shana Scarlett, Doug Millen and<br>Cadio Zirpoli re leadership structure | TIME | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.60<br>0.00 | 640.00<br>T@1 | 384.00 |

2/1/2022                       FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                  Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 118482<br>8/27/2019<br>WIP<br>Confer with JJ re: lit strat and org | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.60<br>0.00 | 785.00<br>T@1 | 471.00 |
| 114879<br>8/29/2019<br>WIP<br>Analyze and review draft of Stipulation and<br>Proposed Order continuing Case Management<br>Conference | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.10<br>0.00 | 560.00<br>T@1 | 56.00 |
| 114932<br>8/29/2019<br>WIP<br>Analysis of draft stip re CMC continuance; emails<br>with Shana Scarlett and Cadio Zirpoli re mtn for lead | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 640.00<br>T@1 | 320.00 |
| 114986<br>8/29/2019<br>WIP<br>Confer with J. Jagher re: Declaration in support of<br>role seeking appointment to Executive Committee | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 560.00<br>T@1 | 112.00 |
| 114987<br>8/30/2019<br>WIP<br>Draft Declaration in support of Appointment to<br>Executive Committee | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 560.00<br>T@1 | 448.00 |
| 118475<br>8/30/2019<br>WIP<br>Review/revise BH draft declaration for leadership;<br>confer with team on lit strat ; review proposed stip<br>from Phan | TIME | Millen, Douglas A.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.80<br>0.00 | 785.00<br>T@1 | 1413.00 |
| 115066<br>9/3/2019<br>WIP<br>Revise draft dec  and firm resume ISO Mtn for Lead;<br>email to Hagens re same | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 640.00<br>T@1 | 320.00 |
| 115563<br>9/3/2019<br>WIP<br>review and comment on Rule 23(g) papers and<br>confer with JJ regarding the same | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.60<br>0.00 | 820.00<br>T@1 | 492.00 |

2/1/2022                           FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 115149<br>9/4/2019<br>WIP<br>Conferences with Cadio Zirpoli, Doug Millen and<br>Kimberly A. Justice re mtn for lead | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 640.00<br>T@1 | 192.00 |
| 115153<br>9/5/2019<br>WIP<br>Analyze and review Order from the court continuing<br>case management conference to Oct. 7 | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.10<br>0.00 | 560.00<br>T@1 | 56.00 |
| 115159<br>9/5/2019<br>WIP<br>Conference with Shana Scarlett re mtn for lead and<br>consolidation | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 640.00<br>T@1 | 192.00 |
| 115227<br>9/6/2019<br>WIP<br>Analyze, review, and revise draft of PTO No. 1 | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 560.00<br>T@1 | 168.00 |
| 115245<br>9/6/2019<br>WIP<br>Analysis and edit draft PTO1; Conferences with<br>Cadio Zirpoli; Doug Millen; Kimberly A. Justice, Rob<br>Lopez and Shana Scarlett re same | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.50<br>0.00 | 640.00<br>T@1 | 960.00 |
| 115616<br>9/6/2019<br>WIP<br>review and comment on draft PTO No. 1; confer with<br>JJ regarding the same; conduct research in<br>connection with consolidated complaint | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.30<br>0.00 | 820.00<br>T@1 | 1066.00 |
| 118208<br>9/6/2019<br>WIP<br>Review draft leadership order/PTO #1 and confer<br>with JJ and MM re: same; confer with cadio on lit<br>strat and pto 1 | TIME | Millen, Douglas A.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.80<br>0.00 | 785.00<br>T@1 | 1413.00 |
| 115624<br>9/9/2019<br>WIP<br>email correspondence with ▇▇▇▇▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇ | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.20<br>0.00 | 820.00<br>T@1 | 164.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                          Page     14

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 115625 9/10/2019 WIP email correspondence with ███████ ████████; prepare same; conduct research in connection with consolidated complaint | TIME Justice, Kimberly Pleadings/Briefs/Pretria APPLE APP STORE | 2.10 0.00 | 820.00 T@1 | 1722.00 |
| 115562 9/11/2019 WIP Emails with Rob Lopez; conferences with Cadio Zirpoli and Kimberly A. Justice re ADR Certification; draft ADR cert for client | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.50 0.00 | 640.00 T@1 | 320.00 |
| 115564 9/11/2019 WIP Prep for 26f conference; analysis of ESI discovery guidelines; analyze filed complaint | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 6.70 0.00 | 640.00 T@1 | 4288.00 |
| 115566 9/11/2019 WIP Conf with Kimberly A. Justice re doc retention for client; Analysis of draft doc pres letter | TIME Jagher, Jonathan M. Discovery APPLE APP STORE | 0.50 0.00 | 640.00 T@1 | 320.00 |
| 115899 9/11/2019 WIP prepare for meet and confer with defendants regarding ESI; confer with JJ regarding the same; email correspondence with ███████ ██████ | TIME Justice, Kimberly Discovery APPLE APP STORE | 0.90 0.00 | 820.00 T@1 | 738.00 |
| 115597 9/12/2019 WIP Further prep for and Participate in Rule 26f conference | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 1.70 0.00 | 640.00 T@1 | 1088.00 |
| 115905 9/12/2019 WIP prepare for and participate in meet and confer among counsel in all actions | TIME Justice, Kimberly Discovery APPLE APP STORE | 1.50 0.00 | 820.00 T@1 | 1230.00 |
| 115640 9/13/2019 WIP Analyze and review news articles and publications re: U.S. House Judiciary Committee requesting info | TIME Hogan, Brian M. Investigation/Factual Re APPLE APP STORE | 1.00 0.00 | 560.00 T@1 | 560.00 |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                    Page     15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| from Apple related to its App Store | | | | |
| 117019<br>9/13/2019<br>WIP<br>Confer with RS re: Alsup and lit strat; fill in KJ and JJ re: same; legal research re: Alsup and section 2 cases; same with Rogers. | TIME<br>Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 2.80<br>0.00 | 785.00<br>T@1 | 2198.00 |
| 115653<br>9/16/2019<br>WIP<br>Analyze and review ADR Certification filed by Apple | TIME<br>Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.10<br>0.00 | 560.00<br>T@1 | 56.00 |
| 115679<br>9/17/2019<br>WIP<br>Analyze and review letter from counsel for consumer plaintiffs re: protective order and experts | TIME<br>Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.10<br>0.00 | 560.00<br>T@1 | 56.00 |
| 115926<br>9/17/2019<br>WIP<br>review and consider correspondence from plaintiff counsel | TIME<br>Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 820.00<br>T@1 | 164.00 |
| 116459<br>9/20/2019<br>WIP<br>Confer with RS and team re: organization and lit strat | TIME<br>Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.60<br>0.00 | 785.00<br>T@1 | 471.00 |
| 129002<br>9/21/2019<br>WIP<br>Analysis of Apple edits to Stip of dismissal of Sermons; conference with Rob Lopez re same and re AMZ subpoena | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 700.00<br>T@1 | 420.00 |
| 115794<br>9/23/2019<br>WIP<br>Analysis of draft mtn for lead and EC; edit same; emails with Doug Millen, Hagens and Saveri re same | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.10<br>0.00 | 640.00<br>T@1 | 1344.00 |
| 115795<br>9/23/2019<br>WIP<br>Draft insert for mtn for lead and EC; edit same; emails with Doug Millen, Hagens and Saveri re same; Revise Declaration ISO Mtn for Lead | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 3.20<br>0.00 | 640.00<br>T@1 | 2048.00 |

2/1/2022                        FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                  Slip Listing                                    Page      16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 115943                 TIME<br>9/23/2019<br>WIP<br>review and revise draft Rule 23(g) papers | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.40<br>0.00 | 820.00<br>T@1 | 328.00 |
| 116444                 TIME<br>9/23/2019<br>WIP<br>Confer with JJ on changes ot leadership motion and<br>lit strat; confer with Rick and Cadio re: same | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 785.00<br>T@1 | 628.00 |
| 115778                 TIME<br>9/24/2019<br>WIP<br>Analyze and revise lead plaintiff application; email<br>correspondence with FKLM attorneys re: same | Moskovitz, Michael E.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.00<br>0.00 | 750.00<br>T@1 | 750.00 |
| 115894                 TIME<br>9/24/2019<br>WIP<br>Analysis of Plaintiffs' portion of Case Management<br>statement; email with Rob Lopez re same | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.00<br>0.00 | 640.00<br>T@1 | 640.00 |
| 115948                 TIME<br>9/24/2019<br>WIP<br>review and revise draft Rule 23(g) papers and confer<br>with JJ regarding the same | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.60<br>0.00 | 820.00<br>T@1 | 492.00 |
| 116090                 TIME<br>9/25/2019<br>WIP<br>confer with team regarding Rule 23(g) papers | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 820.00<br>T@1 | 246.00 |
| 116437                 TIME<br>9/25/2019<br>WIP<br>Confer with RS and JJ re: CMC statement and lit<br>strat | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.20<br>0.00 | 785.00<br>T@1 | 942.00 |
| 115849                 TIME<br>9/27/2019<br>WIP<br>Analyze and review inserts from Apple related to the<br>draft CMC statements | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.50<br>0.00 | 560.00<br>T@1 | 280.00 |
| 115869                 TIME<br>9/27/2019<br>WIP<br>Review filed motion for lead and attachments | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.00<br>0.00 | 640.00<br>T@1 | 640.00 |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                     Slip Listing                                    Page      17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 115873<br>9/27/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.80<br>0.00 | 640.00<br>T@1 | 1792.00 |
| Analysis of draft CMC statement and defendants<br>edits; conference with Cadio Zirpoli and Kimberly A.<br>Justice re same | | | | | |
| 115876<br>9/27/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 640.00<br>T@1 | 512.00 |
| Conference with Rob Lopez and Kimberly A. Justice<br>re consolidated complaint; analysis of initial<br>complaint re template app issue | | | | | |
| 116101<br>9/27/2019<br>WIP | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.10<br>0.00 | 820.00<br>T@1 | 1722.00 |
| review and comment on case management<br>conference statement; confer with JJ regarding the<br>same; review Rule 23(g) papers and confer with JJ<br>regarding the same; review and consider<br>consolidated complaint; telephone call with lead<br>counsel and JJ regarding the same; email<br>correspondence with ▮▮▮▮▮▮▮ | | | | | |
| 115970<br>9/30/2019<br>WIP | TIME | Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 4.50<br>0.00 | 560.00<br>T@1 | 2520.00 |
| Analyze and review finalized Consolidated Amended<br>Complaint and Joint Case Management Statement | | | | | |
| 116098<br>9/30/2019<br>WIP | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.80<br>0.00 | 820.00<br>T@1 | 1476.00 |
| review and consider consolidated complaint;<br>correspondence with ▮▮▮▮▮▮ ;<br>review and consider proposed edits to case<br>management conference statement | | | | | |
| 116006<br>10/1/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 3.70<br>0.00 | 640.00<br>T@1 | 2368.00 |
| Analysis of Consolidated complaint | | | | | |
| 116007<br>10/1/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.70<br>0.00 | 640.00<br>T@1 | 448.00 |
| Analysis of Case management statement | | | | | |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 117450          TIME<br>10/1/2019<br>WIP<br>Calls and emails with Jonathan M. Jagher re appearances and PHVs in related case. Draft appearances for Jonathan M. Jagher, Kimberly A. Justice, Douglas A. Millen, and Brian M. Hogan. File Kimberly A. Justice and Jonathan M. Jagher PHVs. Dsicuss with Douglas A. Millen. Calls with CAND clerk re withdrawal of PHVs. | Khamoo, Marlene<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 5.00<br>0.00 | 195.00<br>T@1 | 975.00 |
| 117876          TIME<br>10/1/2019<br>WIP<br>Apple review CMC, discuss next steps with KJ and Jonathan M. Jagher | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.40<br>0.00 | 785.00<br>T@1 | 1099.00 |
| 117452          TIME<br>10/2/2019<br>WIP<br>Call ECF help desk in the CAND and Judge Rogers' courtroom deputy Frances. Discuss filing PHVs and Notices of Appearances. Discuss same with Douglas A. Millen.<br>. | Khamoo, Marlene<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.10<br>0.00 | 195.00<br>T@1 | 214.50 |
| 116057          TIME<br>10/3/2019<br>WIP<br>Prep for and Meet and confer re ESI with Apple and all plaintiff groups | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 2.00<br>0.00 | 640.00<br>T@1 | 1280.00 |
| 116690          TIME<br>10/3/2019<br>WIP<br>confer with JJ regarding initial disclosures | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 820.00<br>T@1 | 410.00 |
| 116069          TIME<br>10/4/2019<br>WIP<br>Conference with Hagens Berman and Cadio Saveri and Kimberly A. Justice re Initial Disclosures | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 640.00<br>T@1 | 384.00 |
| 116070          TIME<br>10/4/2019<br>WIP<br>Analysis of CM Statement Ex. A in prep for conference with Apple | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 640.00<br>T@1 | 192.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                      Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 116695<br>10/4/2019<br>WIP | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 1.00<br>0.00 | 820.00<br>T@1 | 820.00 |
| prepare for and participate in telephone call with<br>lead counsel regarding discovery and initial<br>disclosures; confer with JJ regarding the same;<br>email correspondence with ▓▓▓▓▓▓ | | | | | |
| 117865<br>10/4/2019<br>WIP | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.20<br>0.00 | 785.00<br>T@1 | 942.00 |
| Confer with JJ on esi liaison role; research same in<br>docket and before Judge Rogers. | | | | | |
| 116111<br>10/7/2019<br>WIP | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.20<br>0.00 | 560.00<br>T@1 | 672.00 |
| Analyze and review draft proposed Protective Order<br>and Expert Discovery Stipulation circulated by Apple | | | | | |
| 116260<br>10/7/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Court Appearances<br>APPLE APP STORE | 14.30<br>0.00 | 640.00<br>T@1 | 9152.00 |
| Travel to Oakland for CMC; prep for CMC;<br>Conference with Shana Scarlett and Kimberly A.<br>Justice following hearing; email to FKLM re hearing | | | | | |
| 116265<br>10/7/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.70<br>0.00 | 640.00<br>T@1 | 1088.00 |
| Prep for call with client re initial disclosures;<br>conference with ▓▓▓ and post-call conference with<br>Kimberly A. Justice | | | | | |
| 116704<br>10/7/2019<br>WIP | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 2.40<br>0.00 | 820.00<br>T@1 | 1968.00 |
| review and consider draft protective order and expert<br>discovery stipulation; review and consider Case<br>Management Statement; telephone call with ▓▓▓<br>▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | | | |
| 116297<br>10/8/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Court Appearances<br>APPLE APP STORE | 9.10<br>0.00 | 640.00<br>T@1 | 5824.00 |
| Travel from SFO to PHL following CMC | | | | | |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                    Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 116298<br>10/8/2019<br>WIP<br>Conference with Doug Millen re CMC | TIME | Jagher, Jonathan M.<br>Court Appearances<br>APPLE APP STORE | 0.20<br>0.00 | 640.00<br>T@1 | 128.00 |
| 116302<br>10/10/2019<br>WIP<br>Email status update to Co-Counsel at Carlson<br>Lynch re CMC | TIME | Jagher, Jonathan M.<br>Court Appearances<br>APPLE APP STORE | 0.30<br>0.00 | 640.00<br>T@1 | 192.00 |
| 116305<br>10/10/2019<br>WIP<br>Email Hagens Berman re client's initial disclosure<br>doc categories | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 640.00<br>T@1 | 128.00 |
| 116410<br>10/10/2019<br>WIP<br>Analyze and review (i) Stipulation and Proposed<br>Order regarding coordination of discovery circulated<br>by Apple, and (ii) order from the Court granting<br>appointment of interim lead counsel and executive<br>committee | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.50<br>0.00 | 560.00<br>T@1 | 280.00 |
| 116794<br>10/10/2019<br>WIP<br>email correspondence regarding initial disclosures;<br>review and consider discovery stipulation and confer<br>with JJ regarding the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 820.00<br>T@1 | 492.00 |
| 116424<br>10/11/2019<br>WIP<br>Review court order re mtn for lead and EC; email to<br>co counsel re same | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 640.00<br>T@1 | 192.00 |
| 116659<br>10/14/2019<br>WIP<br>Review draft initial disclosures | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 640.00<br>T@1 | 256.00 |
| 116812<br>10/14/2019<br>WIP<br>review and consider plaintiff and Apple initial<br>disclosures; confer with JJ regarding the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 820.00<br>T@1 | 656.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 117983<br>10/14/2019<br>WIP<br>Review initial disclosures and confer with team re: same and work on cast of characters/ research of **PMKs** | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 2.60<br>0.00 | 785.00<br>T@1 | 2041.00 |
| 116520<br>10/15/2019<br>WIP<br>Analyze and review Apple's initial Rule 26 disclosures | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 560.00<br>T@1 | 112.00 |
| 116620<br>10/16/2019<br>WIP<br>Analysis of plaintiffs' and defendant's initial disclosures | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.20<br>0.00 | 640.00<br>T@1 | 768.00 |
| 116672<br>10/17/2019<br>WIP<br>Analyze and review (i) email from Apple re: Stipulation and Proposed Order on Coordination of Discovery, and (ii) Apple's First Set of **RFPs** served on Sermons | TIME | Hogan, Brian M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 560.00<br>T@1 | 224.00 |
| 116674<br>10/17/2019<br>WIP<br>Analysis of Plaintiffs' **RFPs** to Apple | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.30<br>0.00 | 640.00<br>T@1 | 832.00 |
| 116827<br>10/17/2019<br>WIP<br>review and consider draft **RFPs** and confer with **JJ** regarding the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 820.00<br>T@1 | 492.00 |
| 116673<br>10/18/2019<br>WIP<br>Analysis of Apple's **RFPs** as related to Sermons | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 3.30<br>0.00 | 640.00<br>T@1 | 2112.00 |
| 116874<br>10/18/2019<br>WIP<br>review and consider **RFPs** to plaintiffs; confer with **JJ** regarding the same; email correspondence to ▮▮▮▮▮▮ | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 1.00<br>0.00 | 820.00<br>T@1 | 820.00 |

2/1/2022                                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                              Slip Listing                                    Page     22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 116929<br>10/22/2019<br>WIP<br>Analysis of proposed discovery schedule and<br>Exhibit to Case management statement | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 640.00<br>T@1 | 256.00 |
| 116831<br>10/23/2019<br>WIP<br>Analyze and review Joint Stipulation and Proposed<br>Order re: discovery of ESI circulated by Apple's<br>counsel | TIME | Hogan, Brian M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 560.00<br>T@1 | 168.00 |
| 116930<br>10/23/2019<br>WIP<br>Analysis of defs proposed ESI stip | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 640.00<br>T@1 | 320.00 |
| 117341<br>10/23/2019<br>WIP<br>review and consider draft ESI protocol | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 820.00<br>T@1 | 656.00 |
| 117350<br>10/25/2019<br>WIP<br>email correspondence regarding discovery | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 820.00<br>T@1 | 164.00 |
| 116931<br>10/29/2019<br>WIP<br>Call with Rob Lopez re RFP response | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 640.00<br>T@1 | 128.00 |
| 116942<br>10/29/2019<br>WIP<br>Analysis of Ct order re consolidation; emails with<br>Rob Lopez and Cadio Zirpoli re same; review draft<br>consolidation proposed order | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.60<br>0.00 | 640.00<br>T@1 | 384.00 |
| 117359<br>10/29/2019<br>WIP<br>prepare for and participate in telephone call with<br>co-counsel regarding RFPs; confer with JJ regarding<br>the same; email correspondence to ▮▮▮▮<br>▮▮▮ | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 1.00<br>0.00 | 820.00<br>T@1 | 820.00 |
| 117669<br>10/29/2019<br>WIP | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.70<br>0.00 | 785.00<br>T@1 | 549.50 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Confer with Saveri on lit strat per apple agreeing not to file MTD; confer with Jonathan M. Jagher re: same | | | | |
| 116950<br>10/30/2019<br>WIP<br>Edit draft consolidation order and email to lead counsel re same | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.20<br>0.00 | 640.00<br>T@1 | 128.00 |
| 117622<br>11/6/2019<br>WIP<br>correspondence with ███████ ;<br>confer with JJ regarding the same | TIME<br>Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 820.00<br>T@1 | 492.00 |
| 117571<br>11/12/2019<br>WIP<br>Analyze and review Apple's answer to plaintiffs' CAC | TIME<br>Hogan, Brian M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.40<br>0.00 | 560.00<br>T@1 | 224.00 |
| 117581<br>11/12/2019<br>WIP<br>Analysis of Apple's answer to amended complaint | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.50<br>0.00 | 640.00<br>T@1 | 1600.00 |
| 117584<br>11/12/2019<br>WIP<br>Analysis of Apple's revisions to discovery coordination stip and Ex. B to CMS | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 640.00<br>T@1 | 320.00 |
| 117631<br>11/12/2019<br>WIP<br>review Apple answer and confer with JJ regarding the same; email correspondence with ███<br>████████ | TIME<br>Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.50<br>0.00 | 820.00<br>T@1 | 1230.00 |
| 117632<br>11/12/2019<br>WIP<br>telephone call with plaintiff counsel regarding status | TIME<br>Justice, Kimberly<br>Case Administration<br>APPLE APP STORE | 0.40<br>0.00 | 820.00<br>T@1 | 328.00 |
| 117619<br>11/13/2019<br>WIP<br>Analysis of client docs | TIME<br>Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 3.90<br>0.00 | 640.00<br>T@1 | 2496.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                          Page      24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 117635            TIME<br>11/13/2019<br>WIP<br>review client documents and confer with JJ<br>regarding the same; correspondence with ▮▮▮ | Justice, Kimberly<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.60<br>0.00 | 820.00<br>T@1 | 1312.00 |
| 118850            TIME<br>11/13/2019<br>WIP<br>Review proposed disco stip and schedule; confer<br>with JJ on same and teaks | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 785.00<br>T@1 | 628.00 |
| 117701            TIME<br>11/14/2019<br>WIP<br>Analysis of Apple's Resp to RFPs | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.20<br>0.00 | 640.00<br>T@1 | 768.00 |
| 117702            TIME<br>11/14/2019<br>WIP<br>Analysis of Apple's RFP and identification of plaintiff<br>specific issues; review ▮▮▮▮▮ | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 640.00<br>T@1 | 4288.00 |
| 118200            TIME<br>11/14/2019<br>WIP<br> review plaintiff documents in connection with RFP<br>responses; confer with JJ regarding the same | Justice, Kimberly<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.60<br>0.00 | 820.00<br>T@1 | 1312.00 |
| 117703            TIME<br>11/15/2019<br>WIP<br>Draft RFP responses for ▮▮▮▮▮<br>▮▮▮▮ ; | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 8.20<br>0.00 | 640.00<br>T@1 | 5248.00 |
| 118230            TIME<br>11/15/2019<br>WIP<br>review and revise RFP responses and objections;<br>confer with JJ regarding the same; review client<br>documents | Justice, Kimberly<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.80<br>0.00 | 820.00<br>T@1 | 1476.00 |
| 117725            TIME<br>11/18/2019<br>WIP<br>Conference with client re Resp to RFPs; edit draft<br>RFP response; followup email to ▮▮▮ | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 2.20<br>0.00 | 640.00<br>T@1 | 1408.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page     25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 118252<br>11/18/2019<br>WIP<br> review and revise RFP responses and objections;<br>confer with JJ regarding the same; review client<br>documents; telephone call with ████████<br>████ ; review defendant's responses and objections | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 3.10<br>0.00 | 820.00<br>T@1 | 2542.00 |
| 117829<br>11/22/2019<br>WIP<br>Conference with Shana Scarlett re retention of<br>economist; Followup email to FKLM attys re same | TIME | Jagher, Jonathan M.<br>Work with Experts<br>APPLE APP STORE | 0.30<br>0.00 | 640.00<br>T@1 | 192.00 |
| 118865<br>11/22/2019<br>WIP<br>Confer with RS on Noll and other economists for<br>case; review CVs etc; confer with JJ re: same;<br>review lopez email about how security protections<br>pretext is bullshit; look into facts | TIME | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 2.40<br>0.00 | 785.00<br>T@1 | 1884.00 |
| 119315<br>12/10/2019<br>WIP<br>email correspondence regarding protective order;<br>confer with JJ regarding the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 820.00<br>T@1 | 410.00 |
| 119337<br>12/18/2019<br>WIP<br>confer with JJ regarding discovery status; review and<br>consider email correspondence negotiating the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.70<br>0.00 | 820.00<br>T@1 | 574.00 |
| 119054<br>12/19/2019<br>WIP<br>Conference with Rob Lopez, Ben Siegel and Cadio<br>Zirpoli re case status and plaintiffs' discovery | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 640.00<br>T@1 | 256.00 |
| 119356<br>12/20/2019<br>WIP<br>email correspondence with ████████<br>████ ; review correspondence among counsel<br>regarding draft protective order; confer with JJ<br>regarding the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 820.00<br>T@1 | 410.00 |
| 119249<br>12/30/2019<br>WIP | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.60<br>0.00 | 640.00<br>T@1 | 1024.00 |

2/1/2022                       FREED KANNER LONDON & MILLEN, LLC
3:19 PM                               Slip Listing                                    Page     26

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Analysis of ██████ and email to lead counsel re same | | | | |
| 119381 TIME 12/30/2019 WIP discovery correspondence among counsel and with ██ ; confer with JJ regarding the same | Justice, Kimberly Discovery APPLE APP STORE | 0.50 0.00 | 820.00 T@1 | 410.00 |
| 119877 TIME 1/2/2020 WIP Discovery correspondence re protective order; review and consider revisions to the same. | Justice, Kimberly Discovery APPLE APP STORE | 0.40 0.00 | 840.00 T@1 | 336.00 |
| 119884 TIME 1/6/2020 WIP Email correspondence regarding discovery; review case management statement and protective order | Justice, Kimberly Discovery APPLE APP STORE | 0.70 0.00 | 840.00 T@1 | 588.00 |
| 120898 TIME 1/6/2020 WIP Review CMS, PO and coorindation order and discuss lit strat with KJ and JJ | Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 1.00 0.00 | 805.00 T@1 | 805.00 |
| 120889 TIME 1/9/2020 WIP Review protective order and case management order; confer with team re: same | Millen, Douglas A. Litigation Strategy/Anal APPLE APP STORE | 0.70 0.00 | 805.00 T@1 | 563.50 |
| 120015 TIME 1/17/2020 WIP Emails to and from Ben Siegel re ████ ██████ | Jagher, Jonathan M. Plaintiff's Discovery APPLE APP STORE | 0.20 0.00 | 775.00 T@1 | 155.00 |
| 120715 TIME 1/17/2020 WIP Email correspondence with ███████ ███ ; confer with JJ regarding the same. | Justice, Kimberly Discovery APPLE APP STORE | 0.30 0.00 | 840.00 T@1 | 252.00 |
| 121672 TIME 2/13/2020 WIP Email correspondence with ████ ; review client documents; confer with JJ regarding the same | Justice, Kimberly Litigation Strategy/Anal APPLE APP STORE | 0.80 0.00 | 840.00 T@1 | 672.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                   Slip Listing                                        Page     27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 120937<br>2/18/2020<br>WIP<br>Conference with Hagens Berman and EC re case<br>status and next steps | TIME | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.10<br>0.00 | 775.00<br>T@1 | 852.50 |
| 120938<br>2/18/2020<br>WIP<br>Emails and conferences with Ben Siegel and Cadio<br>Zirpoli re ▮▮▮▮▮▮ | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 120939<br>2/18/2020<br>WIP<br>Analysis of ▮▮▮▮▮ and RFP responses | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 2.80<br>0.00 | 775.00<br>T@1 | 2170.00 |
| 120945<br>2/18/2020<br>WIP<br>Conferences with Doug Millen, Mike Moskovitz and<br>Kimberly A. Justice re case status and assessment | TIME | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 121699<br>2/18/2020<br>WIP<br>Confer with JJ regarding plaintiff discovery and<br>litigation management | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 840.00<br>T@1 | 504.00 |
| 120980<br>2/19/2020<br>WIP<br>Analysis of documents produced by ▮▮▮▮▮<br>in conjunction with Responses to RFPs | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 3.10<br>0.00 | 775.00<br>T@1 | 2402.50 |
| 120985<br>2/19/2020<br>WIP<br>Conference with Cadio Zirpoli re review of ▮▮▮▮▮<br>▮▮ | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 120993<br>2/20/2020<br>WIP<br>Analysis of doc responses in conjunction with docs<br>collected for ▮▮▮▮▮; conference with Cadio Zirpoli<br>re review of docs for production/withholding | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 4.60<br>0.00 | 775.00<br>T@1 | 3565.00 |
| 121009<br>2/21/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 2.00<br>0.00 | 775.00<br>T@1 | 1550.00 |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                        Page     28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Analysis of ▇▇▇▇ with Cadio Zirpoli and identify docs for production | | | | |
| 121726                    TIME<br>2/22/2020<br>WIP<br>Email correspondence with client and JJ regarding plaintiff discovery | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 121051                    TIME<br>2/24/2020<br>WIP<br>Analysis of ▇▇▇▇ and identify which to produce and which to withhold | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 4.60<br>0.00 | 775.00<br>T@1 | 3565.00 |
| 121077                    TIME<br>2/25/2020<br>WIP<br>Analysis of ▇▇▇▇ and identify docs for production and withholding | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 5.20<br>0.00 | 775.00<br>T@1 | 4030.00 |
| 121746                    TIME<br>2/25/2020<br>WIP<br>Email correspondence with ▇▇▇▇ ▇▇▇▇ | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 121222                    TIME<br>2/26/2020<br>WIP<br>Analysis of ▇▇▇▇ for production and docs to withhold | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 7.90<br>0.00 | 775.00<br>T@1 | 6122.50 |
| 121223                    TIME<br>2/26/2020<br>WIP<br>Conference with ▇▇▇▇ | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 121748                    TIME<br>2/26/2020<br>WIP<br>Prepare for and confer with JJ regarding discovery call with ▇▇▇▇ | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 840.00<br>T@1 | 504.00 |
| 121326                    TIME<br>3/4/2020<br>WIP<br>Analysis of ▇▇▇▇ and identify docs for production and withholding | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 2.70<br>0.00 | 775.00<br>T@1 | 2092.50 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page      29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 121341                        TIME<br>3/5/2020<br>WIP<br>Analysis of ▇▇▇▇▇▇ and identify docs for<br>production and for withholding; conference with<br>Brian Miller re uploading docs | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 4.80<br>0.00 | 775.00<br>T@1 | 3720.00 |
| 121424                        TIME<br>3/6/2020<br>WIP<br>Finzalize uploading of ▇▇▇▇▇▇▇<br>▇▇▇▇▇ to FTP for lead counsel and verify<br>completeness; email with lead counsel re same | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |
| 122142                        TIME<br>3/9/2020<br>WIP<br>Review interrogatories and confer with JJ regarding<br>the same | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 123010                        TIME<br>3/9/2020<br>WIP<br>App store- review rogs served today on developers<br>and confer with colleagues | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.80<br>0.00 | 805.00<br>T@1 | 644.00 |
| 122510                        TIME<br>3/16/2020<br>WIP<br>Confer with JJ regarding interrogatories to plaintiffs<br>and email to ▇▇▇ . | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 122082                        TIME<br>3/20/2020<br>WIP<br>Draft rog responses and emails with ▇▇▇▇▇ ;<br>email to lead counsel re same. | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.90<br>0.00 | 775.00<br>T@1 | 697.50 |
| 122540                        TIME<br>3/20/2020<br>WIP<br>Email correspondence with ▇▇▇▇▇▇<br>▇▇▇▇▇▇ | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 122541                        TIME<br>3/21/2020<br>WIP<br>Email correspondence regarding interrogatories. | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |

2/1/2022                                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                                Slip Listing                              Page      30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123374<br>4/2/2020<br>WIP | TIME<br>Email correspondence with lead counsel regarding<br>interrogatories; confer with JJ regarding the same | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 123385<br>4/3/2020<br>WIP | TIME<br>Confer with JJ regarding interrogatories | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 124347<br>4/3/2020<br>WIP | TIME<br>review news on doj scrutiny of apple and discuss<br>with team | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.60<br>0.00 | 805.00<br>T@1 | 483.00 |
| 122575<br>4/6/2020<br>WIP | TIME<br>Conference with Ben Siegel re<br><br>and email client re same; conference<br>with Kimberly A. Justice | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |
| 123406<br>4/7/2020<br>WIP | TIME<br>Email correspondence with JJ and client and lead<br>counsel regarding interrogatories | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 122879<br>4/12/2020<br>WIP | TIME<br>Conference with lead counsel re<br>email to Cadio<br>Zirpoli re same | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 123768<br>4/12/2020<br>WIP | TIME<br>Telephone call with lead counsel regarding<br>; confer with JJ regarding the same | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 840.00<br>T@1 | 420.00 |
| 123030<br>4/13/2020<br>WIP | TIME<br>Conferences with Doug Millen and Kimberly A.<br>Justice re Client | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page     31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123033<br>4/13/2020<br>WIP<br>Conference with Cadio Zirpoli re notice of dismissal | TIME | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 123771<br>4/13/2020<br>WIP<br>Telephone call with referral counsel regarding<br>litigation strategy and ██████████ | TIME | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 124322<br>4/13/2020<br>WIP<br>calls with KJ, JJ and Tony; re dropping ██████;<br>review CAC and Rogs; review docs sent by JJ re<br>standing issues etc | TIME | Millen, Douglas A.<br>Investigation/Factual Re<br>APPLE APP STORE | 1.70<br>0.00 | 805.00<br>T@1 | 1368.50 |
| 123088<br>4/14/2020<br>WIP<br>Conference with ██████████████ and<br>followup with Kimberly A. Justice and Doug Millen<br>re same | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.90<br>0.00 | 775.00<br>T@1 | 697.50 |
| 123779<br>4/14/2020<br>WIP<br>Prepare for and participate in call with ██████<br>██████; confer with JJ and referral counsel<br>regarding the same; review and consider draft<br>voluntary dismissal | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.20<br>0.00 | 840.00<br>T@1 | 1008.00 |
| 123786<br>4/15/2020<br>WIP<br>APPLE - review draft interrogatory responses | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 123193<br>4/17/2020<br>WIP<br>Emails with lead counsel and with counsel for Apple<br>re Sermons stip of dismissal | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 123803<br>4/17/2020<br>WIP<br>Email correspondence regarding stipulation of<br>dismissal; review the same | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |

2/1/2022                           FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                          Page     32

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 123552 4/30/2020 WIP Emails with Apple counsel re stip of dismissal; emails with co counsel re same | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.40 0.00 | 775.00 T@1 | 310.00 |
| 123878 4/30/2020 WIP Email correspondence regarding voluntary dismissal | TIME Justice, Kimberly Pleadings/Briefs/Pretria APPLE APP STORE | 0.20 0.00 | 840.00 T@1 | 168.00 |
| 123585 5/1/2020 WIP Conference with lead counsel re ███████ and email to Apple counsel; conference with Kimberly A. Justice and Cadio Zirpoli re same | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.60 0.00 | 775.00 T@1 | 465.00 |
| 124385 5/1/2020 WIP Prepare for and participate in telephone call with co-counsel and lead counsel regarding voluntary dismissal | TIME Justice, Kimberly Litigation Strategy/Anal APPLE APP STORE | 0.60 0.00 | 840.00 T@1 | 504.00 |
| 123728 5/5/2020 WIP Analysis of email from Apple counsel re stip of dismissal; email lead counsel re same | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.30 0.00 | 775.00 T@1 | 232.50 |
| 123888 5/6/2020 WIP Research case law re dismissal of class rep conditioned with depositions; emails with lead counsel; conference with ████; conference with Cadio Zirpoli and Kimberly A. Justice re same; draft emails to Apple counsel | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 7.40 0.00 | 775.00 T@1 | 5735.00 |
| 124406 5/6/2020 WIP Telephone call with ██████████████; email communications regarding stipulation to withdrawal; review and evaluate caselaw in connection with the same; confer with JJ and with co-lead counsel regarding the same | TIME Justice, Kimberly Litigation Strategy/Anal APPLE APP STORE | 1.30 0.00 | 840.00 T@1 | 1092.00 |

2/1/2022                                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                                  Slip Listing                                          Page      33

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 123994 5/7/2020 WIP Conference with lead counsel re dep notice and ▮▮▮▮▮▮▮ | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.50 0.00 | 775.00 T@1 | 387.50 |
| 123995 5/7/2020 WIP Draft mtn for withdrawal and voluntary dismissal with legal research | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 6.80 0.00 | 775.00 T@1 | 5270.00 |
| 124426 5/7/2020 WIP Review and revise motion to withdrawal; confer with JJ regarding the same | TIME Justice, Kimberly Litigation Strategy/Anal APPLE APP STORE | 1.20 0.00 | 840.00 T@1 | 1008.00 |
| 124443 5/8/2020 WIP Email correspondence regarding motion to withdraw | TIME Justice, Kimberly Litigation Strategy/Anal APPLE APP STORE | 0.20 0.00 | 840.00 T@1 | 168.00 |
| 124453 5/11/2020 WIP Email correspondence regarding motion to withdraw | TIME Justice, Kimberly Pleadings/Briefs/Pretria APPLE APP STORE | 0.20 0.00 | 840.00 T@1 | 168.00 |
| 124267 5/14/2020 WIP Analysis of email re ▮▮▮▮▮▮ from Apple's counsel and emails with co leads re same; analysis of App Device order and briefing on vol dimsissals; revise draft motion and MOL ISO | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 2.90 0.00 | 775.00 T@1 | 2247.50 |
| 124276 5/15/2020 WIP Draft proposed order and declaration; revise MOL for Mtn for Dismissal | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 2.40 0.00 | 775.00 T@1 | 1860.00 |
| 124704 5/15/2020 WIP Review and evaluate revised draft motion to withdraw | TIME Justice, Kimberly Pleadings/Briefs/Pretria APPLE APP STORE | 0.40 0.00 | 840.00 T@1 | 336.00 |
| 124378 5/19/2020 WIP Draft email to Apple counsel and revise memo of | TIME Jagher, Jonathan M. Pleadings/Briefs/Pretria APPLE APP STORE | 0.90 0.00 | 775.00 T@1 | 697.50 |

2/1/2022                            FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                      Page    34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| law ISO Mtn for Voluntary Dismissal | | | | |
| 124712<br>5/19/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮▮<br>▮▮▮▮▮ ; confer with JJ regarding the same | TIME<br>Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.70<br>0.00 | 840.00<br>T@1 | 588.00 |
| 124514<br>5/20/2020<br>WIP<br>Prep for and meet and confer with counsel for Apple<br>re ▮▮▮▮▮▮▮▮▮ ; conferences with<br>Cadio Zirpoli re same | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.60<br>0.00 | 775.00<br>T@1 | 1240.00 |
| 124718<br>5/20/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮▮<br>▮▮▮▮▮ | TIME<br>Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 124545<br>5/21/2020<br>WIP<br>Edit draft dec ISO Mtn to Withdraw and Memo of<br>law; conference with Apple counsel and followup<br>email re same | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 1.00<br>0.00 | 775.00<br>T@1 | 775.00 |
| 124729<br>5/21/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮▮▮ | TIME<br>Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 125236<br>5/26/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮▮<br>▮▮▮▮▮ ; confer with JJ regarding the same. | TIME<br>Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 125024<br>6/4/2020<br>WIP<br>Analysis and edit draft stip of dismissal re ▮▮▮▮▮<br>from defendant and email to lead counsel re same | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.80<br>0.00 | 775.00<br>T@1 | 620.00 |
| 125534<br>6/4/2020<br>WIP<br>Review and evaluate proposed ▮▮▮▮▮▮<br>▮▮▮▮▮ ; confer with JJ regarding the same | TIME<br>Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.60<br>0.00 | 840.00<br>T@1 | 504.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                          Page    35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 126156                  TIME<br>6/9/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮<br>▮▮▮▮▮▮; confer with JJ regarding the<br>same | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.40<br>0.00 | 840.00<br>T@1 | 336.00 |
| 126160                  TIME<br>6/10/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮ | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 125368                  TIME<br>6/12/2020<br>WIP<br>Analysis of lead counsel's edits to stip of dism for<br>▮▮▮▮ and comment on same; emails with lead<br>counsel re same; emails with lead counsel and<br>analysis of potential need to supplement production<br>and conference with ▮▮▮▮ | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.10<br>0.00 | 775.00<br>T@1 | 852.50 |
| 126164                  TIME<br>6/12/2020<br>WIP<br>Email correspondence regarding ▮▮▮▮<br>▮▮▮▮; confer with JJ regarding the same | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 125504                  TIME<br>6/19/2020<br>WIP<br>Emails with client and Brian Miller re attachments | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 125581                  TIME<br>6/22/2020<br>WIP<br>Draft letter to Apple counsel re ▮▮▮▮▮▮;<br>emails with lead counsel re same | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 1.30<br>0.00 | 775.00<br>T@1 | 1007.50 |
| 125844                  TIME<br>7/3/2020<br>WIP<br>Emails with lead counsel; Finalize ▮▮▮▮ stip re<br>dismissal and email to Defense counsel | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 126509                  TIME<br>7/17/2020<br>WIP<br>Emails with Apple's counsel and lead counsel re<br>▮▮▮▮ | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                      Page     36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 127662<br>7/17/2020<br>WIP<br>Confer with JJ regarding plaintiff ▉▉▉▉<br>▉▉▉▉ ; review email correspondence regarding<br>the same | TIME | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.30<br>0.00 | 840.00<br>T@1 | 252.00 |
| 126693<br>7/20/2020<br>WIP<br>Prep for and call with Apple's counsel re ▉▉▉▉<br>▉▉▉▉ ; followup email to lead counsel | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.90<br>0.00 | 775.00<br>T@1 | 697.50 |
| 127667<br>7/20/2020<br>WIP<br>Confer with JJ regarding Plaintiff ▉▉▉▉ | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 840.00<br>T@1 | 168.00 |
| 127471<br>8/6/2020<br>WIP<br>Conference with Rob Lopez re discovery and doc<br>review; conference with Mike Moskovitz and email<br>Cadio Zirpoli re coding | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |
| 128938<br>8/9/2020<br>WIP<br>* DISCO - View of Database Alignment and<br>Instruction - www.csdisco.com .4<br>* DISCO - Creation, Development, Refinement,<br>Testing of Platform for Project Scorecard Dataset 1.8<br>* DISCO - Cursory Review of 6,287 returned<br>"Scorecard" Search Terms for Quality, Applicability<br>& Usability .8<br>* DISCO - Reviewed and Coded Scorecard<br>Documents. Reconciled Scorecard Search Types<br>2.3<br>* Email Communications / Project instruction with<br>In-House Counsel Ted Wojcik<br>@TedW@hbsslaw.com (5) .9 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.20<br>0.00 | 350.00<br>T@1 | 2170.00 |
| 128939<br>8/10/2020<br>WIP<br>* Email Communications / Project Collaboration /<br>Search Term feedback with In-House Counsel Ted<br>Wojcik @TedW@hbsslaw.com .4<br>* Review and Coding of "Scorecard" Search Terms -<br>Documents 1 - 186 of 6,287 in order to rebuild and<br>reconstruct Search Terms to | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 350.00<br>T@1 | 2345.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                    Page      37

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

* Project Alignment - Refined focus of Review from
"Quarterly Scorecard" search to "Weekly
Scorecard" search 6.3

| | | | | |
|---|---|---|---|---|
| 128940 TIME 8/11/2020 WIP | Griffie, Roz Discovery APPLE APP STORE | 4.10 0.00 | 350.00 T@1 | 1435.00 |

* Project Alignment - Refined focus of Review from
"Scorecard / Quarterly Scorecard" search to
"Weekly Scorecard" search
* Devised search terms, developed "Weekly
Scorecard" data set
* Executed search terms, test-run "Weekly
Scorecard" 1,128 hits returned

| | | | | |
|---|---|---|---|---|
| 128941 TIME 8/12/2020 WIP | Griffie, Roz Discovery APPLE APP STORE | 9.10 0.00 | 350.00 T@1 | 3185.00 |

* DISCO - Records Review and Document Coding
from "Weekly Scorecard" Dataset
* Weekly Scorecard Database Building -
Transformed Weekly Scorecard from Source Data
to Searchable Database
* Reviewed Source Data to determine whether Data
is Duplicated
* Cross-Referenced Source Data with Database Log
to determine most comprehensive Scorecard
iteration

| | | | | |
|---|---|---|---|---|
| 128942 TIME 8/13/2020 WIP | Griffie, Roz Discovery APPLE APP STORE | 9.80 0.00 | 350.00 T@1 | 3430.00 |

* DISCO - Records Review and Document Coding
from "Weekly Scorecard" Dataset
* Weekly Scorecard Database Building -
Transformed Weekly Scorecard from Source Data
to Searchable Data Base
* Reviewed Source Data to determine whether Data
is Duplicated
* Cross-Referenced Source Data with Database Log
to determine most inclusive and comprehensive
Scorecard iteration

| | | | | |
|---|---|---|---|---|
| 130029 TIME 8/13/2020 WIP | Millen, Douglas A. Discovery APPLE APP STORE | 1.70 0.00 | 805.00 T@1 | 1368.50 |

review briefing on motion to compel Samsung
america discovery ; review epic agmes ocmplaint
and confer with Jon Jagher re: same

2/1/2022
3:19 PM

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

Page    38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 128035<br>8/26/2020<br>WIP<br>Emails with lead counsel re coder | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 128169<br>8/31/2020<br>WIP<br>Analysis of history of ███████ and<br>correspodence with Apple re same; emails with lead<br>counsel and email to DISCO re same | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.90<br>0.00 | 775.00<br>T@1 | 697.50 |
| 128391<br>8/31/2020<br>WIP<br>Review of Stipulated Protective Order (& Execution);<br>Review of 9/30/2019 Consolidated Complaint;<br>Review of 11/11/2019 Apple Answer to Consolidated<br>Complaint; Review of 10/17/2019 Cameron First Set<br>of Requests for Production to Apple; Review of<br>11/18/2019 Apple Responses to First Set of<br>Requests for Production<br>Webinar "Navigating Disco" Training Materials .9 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.60<br>0.00 | 350.00<br>T@1 | 1610.00 |
| 128392<br>9/1/2020<br>WIP<br>Telephone Conference with In-House Counsel Ted<br>Wojcik @ 207-286-6208 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 350.00<br>T@1 | 70.00 |
| 128644<br>9/11/2020<br>WIP<br>Emails with Rob Lopez and to Apple counsel re<br>███████ | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 128645<br>9/11/2020<br>WIP<br>Emails with Rob Lopez and to Apple counsel re<br>███████ | TIME | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 129035<br>9/14/2020<br>WIP<br>* DISCO - Records Review and Document Coding<br>from "Weekly Scorecard" Dataset<br>* Weekly Scorecard Database Building -<br>Transformed Weekly Scorecard from Source Data<br>to Searchable Data Base<br>* Reviewed Source Data to determine whether Data | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

is Duplicated
* Cross-Referenced Source Data with Database Log
to determine most inclusive and comprehensive
Scorecard iteration (430) Start Monthly Dash

| | | | | |
|---|---|---|---|---|
| 129036<br>9/15/2020<br>WIP | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |

* DISCO - Records Review and Document Coding
from "Weekly Scorecard" Dataset
* Weekly Scorecard Database Building -
Transformed Weekly Scorecard from Source Data
to Searchable Data Base
* Reviewed Source Data to determine whether Data
is Duplicated
* Cross-Referenced Source Data with Database Log
to determine most inclusive and comprehensive
Scorecard iteration

| | | | | |
|---|---|---|---|---|
| 129037<br>9/16/2020<br>WIP | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |

* DISCO - Records Review and Document Coding
from "Quarterly Scorecard" Dataset
* Weekly Scorecard Database Building -
Transformed Weekly Scorecard from Source Data
to Searchable Data Base
* Reviewed Source Data to determine whether Data
is Duplicated
* Cross-Referenced Source Data with Database Log
to determine most inclusive and comprehensive
Scorecard iteration
* Project Metrics calculations and Draft & email /
reporting communication to In-House Counsel Ted
Wojcik @TedW@hbsslaw.com

| | | | | |
|---|---|---|---|---|
| 129038<br>9/17/2020<br>WIP | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |

* DISCO - Records Review and Document Coding
from " Yearly Scorecard" Dataset
* Weekly Scorecard Database Building -
Transformed Weekly Scorecard from Source Data
to Searchable Data Base
* Reviewed Source Data to determine whether Data
is Duplicated
* Cross-Referenced Source Data with Database Log
to determine most inclusive and comprehensive
Scorecard iteration
* Review of In-Hourse Counsel Ted Wojcik
@TedW@hbsslaw.com email and Incorporation of

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                       Page      40

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| instruction | | | | |
| 128977      TIME<br>9/18/2020<br>WIP<br>Email to Lead counsel re ███████ | Jagher, Jonathan M.<br>Plaintiff's Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 129039      TIME<br>9/19/2020<br>WIP<br>* DISCO - Records Review and Document Coding<br>from "Scorecard" Dataset (6,287)<br>* Weekly Scorecard Database Building -<br>Transformed Weekly Scorecard from Source Data<br>to Searchable Data Base<br>* Reviewed Source Data to determine whether Data<br>is Duplicated<br>* Cross-Referenced Source Data with Database Log<br>to determine most inclusive and comprehensive<br>Scorecard iteration | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |
| 129040      TIME<br>9/20/2020<br>WIP<br>* Reviewed Source Data to determine whether Data<br>is Duplicated<br>* Cross-Referenced Source Data with Database Log<br>to determine most inclusive and comprehensive<br>Scorecard iteration | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 2.50<br>0.00 | 350.00<br>T@1 | 875.00 |
| 129460      TIME<br>9/21/2020<br>WIP<br>Review and consider stipulation of dismissal. | Justice, Kimberly<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.10<br>0.00 | 840.00<br>T@1 | 84.00 |
| 129195      TIME<br>9/22/2020<br>WIP<br>* Reviewed In-House Counsel Ted Wojcik<br>@TedW@hbsslaw.com emails & DISCO<br>communications to align Source Data documents<br>* Review of Source Data to determine whether Data<br>is Duplicated<br>* Cross-Referenced Source Data with Database Log<br>to determine most inclusive and comprehensive<br>Scorecard iteration | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 1.90<br>0.00 | 350.00<br>T@1 | 665.00 |
| 129196      TIME<br>9/23/2020<br>WIP<br>* DISCO - Records Review and Document Coding | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.50<br>0.00 | 350.00<br>T@1 | 1225.00 |

2/1/2022                               FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                         Slip Listing                                      Page      41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| from "Quarterly Scorecard" Dataset<br>* Weekly Scorecard Database Building -<br>Transformed Weekly Scorecard from Source Data<br>to Searchable Data Base<br>* Reviewed Source Data to determine whether Data<br>is Duplicated<br>* Cross-Referenced Source Data with Database Log<br>to determine most inclusive and comprehensive<br>Scorecard iteration<br>* Project Metrics calculations and Draft & email /<br>reporting communication to In-House Counsel Ted<br>Wojcik @TedW@hbsslaw.com | | | | |
| 129197                        TIME<br>9/24/2020<br>WIP<br>* DISCO - Records Review and Document Coding<br>from "Scorecard" Dataset (Begin @ Doc 3,500 of<br>7,306)<br>* Weekly Scorecard Database Building -<br>Transformed Weekly Scorecard from Source Data<br>to Searchable Data Base<br>* Reviewed Source Data to determine whether Data<br>is Duplicated<br>* Cross-Referenced Source Data with Database Log<br>to determine most inclusive and comprehensive<br>Scorecard iteration<br>* Review of In-House Counsel Ted Wojcik<br>@TedW@hbsslaw.com email and Incorporation of<br>instruction | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.40<br>0.00 | 350.00<br>T@1 | 2940.00 |
| 129199                        TIME<br>9/25/2020<br>WIP<br>* DISCO - Records Review and Document Coding<br>from "Scorecard" Dataset (Begin @ Doc 3,940 of<br>7,306)<br>* Weekly Scorecard Database Building -<br>Transformed Weekly Scorecard from Source Data<br>to Searchable Data Base<br>* Reviewed Source Data to determine whether Data<br>is Duplicated<br>* Cross-Referenced Source Data with Database Log<br>to determine most inclusive and comprehensive<br>Scorecard iteration<br>* Review of In-House Counsel Ted Wojcik<br>@TedW@hbsslaw.com email and Incorporation of<br>instruction | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |

2/1/2022                           FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                    Page      42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 129200<br>9/26/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |
| * DISCO - Records Review and Document Coding from "Scorecard" Dataset (Begin @ Doc 4,396 of 7,306)<br>* Weekly Scorecard Database Building - Transformed Weekly Scorecard from Source Data to Searchable Data Base<br>* Reviewed Source Data to determine whether Data is Duplicated<br>* Cross-Referenced Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration | | | | | |
| 129201<br>9/27/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.40<br>0.00 | 350.00<br>T@1 | 2240.00 |
| * DISCO - Records Review and Document Coding from "Scorecard" Dataset (Begin @ Doc 4,750 of 7,306)<br>* Weekly Scorecard Database Building - Transformed Weekly Scorecard from Source Data to Searchable Data Base<br>* Reviewed Source Data to determine whether Data is Duplicated<br>* Cross-Referenced Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration | | | | | |
| 129891<br>9/28/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.90<br>0.00 | 350.00<br>T@1 | 3465.00 |
| Draft & Email communications with In-House Counsel Ted Wojcik @TedW @hbsslaw.com; Disco Inmail / Communication to In-House Counsel Ted Wojcik @TedW @hbsslaw.com via DISCO platform; Yeary / Year End "Scorecard" Disco Search; Refined focus of Review to search "Yearly Scorecard" & "1/2 Year Scorecard"; Devised search terms, developed "Yearly Scorecard" data set. | | | | | |
| 129892<br>9/29/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| Records Review and Document Coding from "1/2 Year Scorecard" Dataset; Transformed Weekly Scorecard from Source Data to Searchable Data Base; Reviewed Source Data to determine whether Data is Duplicated; Cross-Referenced Source Data | | | | | |

2/1/2022                                 FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                            Slip Listing                                      Page      43

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with Database Log to determine most inclusive and comprehensive Scorecard iteration; Project Metrics calculations and Draft & email / reporting communication to In-House Counsel Ted Wojcik @TedW@hbsslaw.com. | | | | |
| 129893              TIME<br>9/30/2020<br>WIP<br>Records Review and Document Coding from "1/2 Year Scorecard" Dataset; Transformed Weekly Scorecard from Source Data to Searchable Data Base; Reviewed Source Data to determine whether Data is Duplicated; Cross-Referenced Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration; Project Metrics calculations and Draft & email / reporting communication to In-House Counsel Ted Wojcik @TedW@hbsslaw.com.<br>6 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.30<br>0.00 | 350.00<br>T@1 | 2205.00 |
| 129220              TIME<br>10/1/2020<br>WIP<br>Emails with lead counsel re Amazon subpoena and analyses of subpoena and objections in prep for meet and confer | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 3.50<br>0.00 | 775.00<br>T@1 | 2712.50 |
| 129894              TIME<br>10/1/2020<br>WIP<br>Records Review and Document Coding from "1/2 Scorecard" Dataset; Transformed Weekly Scorecard  from Source Data to Searchable Data Base; Reviewed Source Data to determine whether Data is Duplicated; Cross-Referenced Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration; Review of In-Hourse Counsel Ted Wojcik @TedW@hbsslaw.com email and Incorporation of instruction. | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 1.90<br>0.00 | 350.00<br>T@1 | 665.00 |
| 129235              TIME<br>10/2/2020<br>WIP<br>Meet and confer with lead counsel with Amazon re subpoena | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |
| 129895              TIME<br>10/2/2020<br>WIP | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.90<br>0.00 | 350.00<br>T@1 | 1365.00 |

2/1/2022            FREED KANNER LONDON & MILLEN, LLC
3:19 PM                         Slip Listing                              Page     44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Records Review and Document Coding from "Yearly Topline Scorecard" Dataset; Transformed Weekly Scorecard from Source Data to Searchable Data Base; Reviewed Source Data to determine whether Data is Duplicated; Cross-Referenced Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration; Review of In-Hourse Counsel Ted Wojcik @TedW @hbsslaw.com email and Incorporation of instruction. | | | | |
| 131709        TIME<br>10/2/2020<br>WIP<br>review reposnes to 2d set of rfps and ocnfer with Jon Jagher | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.90<br>0.00 | 875.00<br>T@1 | 787.50 |
| 129896        TIME<br>10/3/2020<br>WIP<br>Records Review and Document Coding from "Yearly Topline Scorecard" Dataset; Transformed Weekly Scorecard from Source Data to Searchable Data Base; Reviewed Source Data to determine whether Data is Duplicated; Cross-Referenced  Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration. | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |
| 129897        TIME<br>10/4/2020<br>WIP<br>Records Review and Document Coding from "Yearly Topline Scorecard" Dataset; Transformed Weekly Scorecard from Source Data to Searchable Data Base; Reviewed Source Data to determine whether Data is Duplicated; Cross-Referenced Source Data with Database Log to determine most inclusive and comprehensive Scorecard iteration. | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.50<br>0.00 | 350.00<br>T@1 | 1225.00 |
| 129262        TIME<br>10/5/2020<br>WIP<br>Prep for (narrow requests in subpoena) and conference call with expert and lead counsel re Amazon subpoena | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 2.90<br>0.00 | 775.00<br>T@1 | 2247.50 |
| 129263        TIME<br>10/5/2020<br>WIP<br>Conference with Rachele Byrd counsel for consumer plaintiffs re AMZ subpoena | Jagher, Jonathan M.<br>Work with Experts<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                   Slip Listing                                   Page    45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 129266                TIME<br>10/5/2020<br>WIP<br>Analysis of Lead counsel's edits to stip of dismissal<br>and edit document for transmittal to defendant;<br>email Apple's counsel re same | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 130181                TIME<br>10/5/2020<br>WIP<br>Draft & Email communications with In-House<br>Counsel Ted Wojcik @TedW@hbsslaw.com;<br>Scorecard Collection Wind Down; Records Review<br>and Document Coding | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.20<br>0.00 | 350.00<br>T@1 | 3220.00 |
| 130182                TIME<br>10/6/2020<br>WIP<br>Reviewed Source Data to determine whether Data is<br>Duplicated & Cross-Referenced  Source Data with<br>Database Log to determine most inclusive and<br>comprehensive Scorecard iteration for placement on<br>database | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.80<br>0.00 | 350.00<br>T@1 | 2730.00 |
| 129319                TIME<br>10/7/2020<br>WIP<br>Edit 3rd party subpoena to AMZ and integrate<br>expert's suggestions in prep for meet and confer;<br>email to lead counsel re same | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 2.80<br>0.00 | 775.00<br>T@1 | 2170.00 |
| 129370                TIME<br>10/7/2020<br>WIP<br>Conference with Rachele Byrd re Amazon subpoena<br>and revisions to narrow same | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 130183                TIME<br>10/7/2020<br>WIP<br>Reviewed Source Data to determine whether Data is<br>Duplicated & Cross-Referenced  Source Data with<br>Database Log to determine most inclusive and<br>comprehensive Scorecard iteration for placement on<br>database | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.10<br>0.00 | 350.00<br>T@1 | 1785.00 |
| 129415                TIME<br>10/8/2020<br>WIP<br>Analysis of consumer plaintiff edits to AMZ<br>subpoena and emails re same; email to lead counsel | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |

2/1/2022                        FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                    Page      46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 129424<br>10/8/2020<br>WIP<br>Emails with lead counsel re Google subpoena and<br>Amazon subpoena | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 130184<br>10/8/2020<br>WIP<br>Reviewed Source Data to determine whether Data is<br>Duplicated & Cross-Referenced  Source Data with<br>Database Log to determine most inclusive and<br>comprehensive Scorecard iteration for placement on<br>database | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.20<br>0.00 | 350.00<br>T@1 | 1820.00 |
| 129425<br>10/9/2020<br>WIP<br>Edit and finalize Amazon subpoena and email to<br>expert and lead counsel re same | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 129760<br>10/9/2020<br>WIP<br>Conference with Rob Lopez re Amazon subpoena;<br>finalize subpoena revisions and email to Amazon<br>counsel | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.70<br>0.00 | 775.00<br>T@1 | 542.50 |
| 129761<br>10/9/2020<br>WIP<br>Conference and emails with Rob Lopez and Katrina<br>Carroll re document review | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 130185<br>10/9/2020<br>WIP<br>Reviewed Source Data to determine whether Data is<br>Duplicated & Cross-Referenced  Source Data with<br>Database Log to determine most inclusive and<br>comprehensive Scorecard iteration for placement on<br>database; Build Scorecard Database with final<br>reviewed scorecards | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 2.50<br>0.00 | 350.00<br>T@1 | 875.00 |
| 130186<br>10/10/2020<br>WIP<br>Reviewed Source Data to determine whether Data is<br>Duplicated & Cross-Referenced  Source Data with<br>Database Log to determine most inclusive and<br>comprehensive Scorecard iteration for placement on | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.60<br>0.00 | 350.00<br>T@1 | 1610.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                         Slip Listing                                    Page     47

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| database; Build Scorecard Database with final reviewed scorecards | | | | |
| 129762<br>10/12/2020<br>WIP<br>Emails with Amazon counsel re meet and confer re subpoena | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 130675<br>10/12/2020<br>WIP<br>Building and Submission of Scorecard Database; Migration of Scorecards to folders | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| 129763<br>10/13/2020<br>WIP<br>Emails with lead counsel and Amazon counsel re meet and confer re subpoena | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 129766<br>10/13/2020<br>WIP<br>Analysis of joint case management statement | TIME<br>Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 129795<br>10/13/2020<br>WIP<br>Conference with Katrina Carroll and Rob Lopez re document review | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 129884<br>10/14/2020<br>WIP<br>Prep for and meet and confer with Google re subpoena with lead counsel | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 4.90<br>0.00 | 775.00<br>T@1 | 3797.50 |
| 129908<br>10/15/2020<br>WIP<br>Prep for and participate iin conference with lead counsel re Google subpoena (analysis of expert input re narrowing Google subpoena); begin draft of correspondence to Google re same | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 4.30<br>0.00 | 775.00<br>T@1 | 3332.50 |
| 129916<br>10/16/2020<br>WIP<br>Draft meet and confer followup letter to Alphabet, Inc. re narrowing subpoena and emails with lead | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 3.20<br>0.00 | 775.00<br>T@1 | 2480.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                       Slip Listing                                    Page      48

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| counsel re same; finalize letter and email to Alphabet counsel | | | | |
| 129935 10/19/2020 WIP Conference with document review Roz Griffie re Google review and emails re same with lead counsel | TIME Jagher, Jonathan M. Discovery APPLE APP STORE | 0.40 0.00 | 775.00 T@1 | 310.00 |
| 129936 10/19/2020 WIP Prep for meet and confer with Amazon re subpoena | TIME Jagher, Jonathan M. Discovery APPLE APP STORE | 0.90 0.00 | 775.00 T@1 | 697.50 |
| 130571 10/19/2020 WIP Email communications with In-House Counsel Ted Wojcik @TedW@hbsslaw.com; Email communications with In-House Counsel Jon Jagher @jjagher@fklmlaw.com; Telephone conversation with In-House Counsel Jon Jagher; Review of Case Email chain provided by Counsel Jon Jagher; Review of Case Documents / Subpoena Related Requests provided by Counsel Jon Jagher | TIME Griffie, Roz Discovery APPLE APP STORE | 5.10 0.00 | 350.00 T@1 | 1785.00 |
| 130572 10/20/2020 WIP Review of Case Documents / Subpoena Related Requests provided by Counsel Jon Jagher; Search re Google Bates Numbers; Document Review Subpoena Responses | TIME Griffie, Roz Discovery APPLE APP STORE | 5.20 0.00 | 350.00 T@1 | 1820.00 |
| 130573 10/21/2020 WIP Document Review Subpoena Responses 1- 36; Case Subpoena Requests 1-45; Correlate Document Responses with Subpoena Requests | TIME Griffie, Roz Discovery APPLE APP STORE | 5.10 0.00 | 350.00 T@1 | 1785.00 |
| 130574 10/22/2020 WIP Document Review Subpoena Responses 37 - 83; Case Subpoena Requests 1-45; Correlate Document Responses with Subpoena Requests | TIME Griffie, Roz Discovery APPLE APP STORE | 4.90 0.00 | 350.00 T@1 | 1715.00 |
| 130575 10/23/2020 WIP | TIME Griffie, Roz Discovery APPLE APP STORE | 7.20 0.00 | 350.00 T@1 | 2520.00 |

2/1/2022
3:19 PM

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

Page    49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Document Review Subpoena Responses 84 - 152;<br>Case Subpoena Requests 1-45; Correlate<br>Document Responses with Subpoena Requests | | | | | |
| 130577<br>10/25/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.20<br>0.00 | 350.00<br>T@1 | 1470.00 |
| Document Review Subpoena Responses 85 - 192;<br>Case Subpoena Requests 1-45; Correlate<br>Document Responses with Subpoena Requests | | | | | |
| 130231<br>10/26/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 775.00<br>T@1 | 620.00 |
| Emails with Google counsel and with colead<br>counsel; conferences with Google and co-lead<br>counsel re subpoena and Apple participation in<br>meet and confer | | | | | |
| 130665<br>10/26/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.10<br>0.00 | 350.00<br>T@1 | 2135.00 |
| Email communication from In-House Counsel Jon<br>Jagher @jjagher@fklmlaw.com; Review of Google<br>Request For Production Priority Letter; Database<br>Building for Google's Response to Request for<br>Production | | | | | |
| 130260<br>10/27/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.90<br>0.00 | 775.00<br>T@1 | 697.50 |
| Emails with lead counsel re Google joint meet and<br>confer with Apple suggestion; draft email to<br>Google's counsel re same; conference with coder re<br>Google docs | | | | | |
| 130666<br>10/27/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| Draft Email Submission of Case / Subpoena<br>Related Data Base to in house Counsel Jon Jagher | | | | | |
| 130307<br>10/28/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 2.40<br>0.00 | 775.00<br>T@1 | 1860.00 |
| Prep for and participate in meet and confer with<br>Google (with Ben Siegel) re production | | | | | |
| 130667<br>10/29/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.10<br>0.00 | 350.00<br>T@1 | 1785.00 |

2/1/2022                       FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                  Slip Listing                                          Page      50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email communications with In-House Counsel Ted Wojcik @TedW@hbsslaw.com & EAvery@carlsonlynch.com; Document Review of Google Batches 1-8 | | | | |
| 130366           TIME<br>10/30/2020<br>WIP<br>Conference and emails with coder re Google production review; analysis of spreadsheet and documents related to same in comparison of plaintiffs' doc requests and responsiveness of produced docs | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.40<br>0.00 | 775.00<br>T@1 | 1085.00 |
| 130668           TIME<br>10/30/2020<br>WIP<br>Email communications EAvery@carlsonlynch.com/Email document specifications directions; Telephone communication EAvery@carlsonlynch.com; Review of Google Batch Document instructions; Review of Google Batches 1-8 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.40<br>0.00 | 350.00<br>T@1 | 2240.00 |
| 130669           TIME<br>10/31/2020<br>WIP<br>Document Review Google Batches 1 -4 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.50<br>0.00 | 350.00<br>T@1 | 1575.00 |
| 130670           TIME<br>11/1/2020<br>WIP<br>Document Review Google Batches 5-8 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.20<br>0.00 | 350.00<br>T@1 | 1470.00 |
| 131414           TIME<br>11/2/2020<br>WIP<br>Document Review of Google Batches 1-8 & Database Building | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.60<br>0.00 | 350.00<br>T@1 | 1960.00 |
| 130700           TIME<br>11/5/2020<br>WIP<br>Analysis of Google correspondence re subpoena; conference with Ben Siegel re same and draft substantive followup email for expert | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 2.30<br>0.00 | 775.00<br>T@1 | 1782.50 |
| 130701           TIME<br>11/5/2020<br>WIP<br>Conference with Rob Lopez, Ben Siegel and Ted | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.50<br>0.00 | 775.00<br>T@1 | 1162.50 |

2/1/2022                     FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                  Slip Listing                                    Page     51

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Wojcik re Apple subpoena to AMZ and analysis of Apple subpoena and compare/contrast to Plaintiffs' subpoena; followup email to lead counsel re same | | | | |
| 131415<br>11/5/2020<br>WIP<br>Document Review of Google Batches 1-8 & Database Building | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| 131416<br>11/6/2020<br>WIP<br>Email communication from EAvery@carlsonlynch.com RE "State of The Union Document Set; Review of Supplemental emailed assignment from EAvery@carlsonlynch.com; Download and overview of "State of Union Documents" - Search Term Refinement | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.90<br>0.00 | 350.00<br>T@1 | 2065.00 |
| 131417<br>11/7/2020<br>WIP<br>Document Review "State of the Union" Document Set | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.90<br>0.00 | 350.00<br>T@1 | 1715.00 |
| 131418<br>11/8/2020<br>WIP<br>Document Review "State of the Union" Document Set | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.70<br>0.00 | 350.00<br>T@1 | 1645.00 |
| 131430<br>11/9/2020<br>WIP<br>"State of Union" Document Review Completion; Follow-up email communications and email collaboration with @ EAvery@carlsonlynch.com | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.80<br>0.00 | 350.00<br>T@1 | 2030.00 |
| 130943<br>11/10/2020<br>WIP<br>Emails with Amazon counsel and co-lead counsel and conference with Rob Lopez re subpoena to Amazon | TIME<br><br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 775.00<br>T@1 | 620.00 |
| 131431<br>11/10/2020<br>WIP<br>Submission of State of Union Review Findings; Follow-up Inquiry and Additional follow-up review | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.70<br>0.00 | 350.00<br>T@1 | 1645.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                      Page     52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 131432<br>11/11/2020<br>WIP<br>State of the Union Follow-up Inquiry & Additional<br>follow-up review | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.80<br>0.00 | 350.00<br>T@1 | 1680.00 |
| 131269<br>11/12/2020<br>WIP<br>Draft letter to Google re production with Analysis of<br>expert analysis and emails with document reviewer<br>related to review of Google production for Apple;<br>emails with lead counsel re same | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 4.90<br>0.00 | 775.00<br>T@1 | 3797.50 |
| 131433<br>11/12/2020<br>WIP<br>Email Communications / Project Collaboration /<br>Google Review with In-House Counsel Jon Jagher<br>@jjagher@fklmlaw.com; 2nd Pass of 192<br>Documents Produced with findings confirmed and<br>reported; Email Communication with In-House<br>Counsel Elizabeth Avery @<br>EAvery@carlsonlynch.com; Email Submission and<br>wind downExpert Witness Google Batches (8);<br>"Google Play Console Terms of Service" Document<br>Review | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.10<br>0.00 | 350.00<br>T@1 | 2835.00 |
| 131270<br>11/13/2020<br>WIP<br>Revise Google letter per lead counsel | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |
| 131274<br>11/13/2020<br>WIP<br>Prep for and participate in meet and confer with<br>Amazon and followup call with Ben Siegel | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 775.00<br>T@1 | 620.00 |
| 131434<br>11/13/2020<br>WIP<br>Email Communication from In-House Counsel<br>Elizabeth Avery @ EAvery@carlsonlynch.com -<br>unreviewed batch of google documents; Database<br>search for Google Document Sets | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 350.00<br>T@1 | 140.00 |
| 131435<br>11/15/2020<br>WIP<br>The Additional Unreviewed Batch of Google | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.90<br>0.00 | 350.00<br>T@1 | 1365.00 |

2/1/2022                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                Slip Listing                                        Page      53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Documents | | | | | |
| 131352<br>11/16/2020<br>WIP<br>Email with def counsel re stip of dismissal; finalize<br>for filing and email with Rick Saveri re filing | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 131595<br>11/16/2020<br>WIP<br>Document Review of Google Documents | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 131596<br>11/19/2020<br>WIP<br>Document Review of Google Documents; Transfer to<br>Spreadsheet | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.70<br>0.00 | 350.00<br>T@1 | 1645.00 |
| 131463<br>11/20/2020<br>WIP<br>Review email from Google re followup to meet and<br>confer | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.10<br>0.00 | 775.00<br>T@1 | 77.50 |
| 131597<br>11/20/2020<br>WIP<br>Document Review of Google Documents; Transfer to<br>Spreadsheet | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.10<br>0.00 | 350.00<br>T@1 | 1435.00 |
| 131464<br>11/22/2020<br>WIP<br>Brief review correspondence and email from<br>Amazon re meet and confer and production; email<br>to expert and lead counsel re same | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 131598<br>11/22/2020<br>WIP<br>Document Review of Google Documents; Transfer to<br>Spreadsheet | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.90<br>0.00 | 350.00<br>T@1 | 1715.00 |
| 131465<br>11/23/2020<br>WIP<br>Analysis of Amazon's positions re Plaintiffs'<br>narrowed subpoena | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 131602 11/24/2020 WIP Receipt and review correspondence from Google re meet and confer and production; email same to expert for input and analysis of expert input | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.90 0.00 | 775.00 T@1 | 697.50 |
| 131603 11/24/2020 WIP Review of expert analysis re AMZ subpoena | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.50 0.00 | 775.00 T@1 | 387.50 |
| 131604 11/25/2020 WIP Draft correspondence to AMZ with analysis of expert input; email to lead counsel and expert for review; revise same per expert guidance | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 4.20 0.00 | 775.00 T@1 | 3255.00 |
| 131617 11/27/2020 WIP Draft meet and confer letter to Google with analysis and incorporation of expert's direction; emails to lead counsel re same | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 3.30 0.00 | 775.00 T@1 | 2557.50 |
| 131629 11/30/2020 WIP Analysis of all correspondence re document requests and responses from Google; conference with lead counsel and expert re same and revise letter to Google re same | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 5.90 0.00 | 775.00 T@1 | 4572.50 |
| 131634 11/30/2020 WIP Analysis of consumer plaintiff edits to AMZ letter and finalize and serve same on AMZ | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.50 0.00 | 775.00 T@1 | 387.50 |
| 131727 12/1/2020 WIP Emails with Google counsel re meet and confer | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.20 0.00 | 775.00 T@1 | 155.00 |
| 131728 12/1/2020 WIP Analysis of Epic subpoena to Amazon | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.40 0.00 | 775.00 T@1 | 310.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                       Slip Listing                                    Page      55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 132157<br>12/1/2020<br>WIP<br>Email communications between In-House Counsel<br>Ted Wojcik @TedW@hbsslaw.com and Elizabeth<br>Avery @ EAvery@carlsonlynch.com. Feedback,<br>Clean-up and Submission of Google Play Batches<br>1.1 - 1.8. | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.30<br>0.00 | 350.00<br>T@1 | 1155.00 |
| 131735<br>12/2/2020<br>WIP<br>Conference and emails with Ben Siegel re ▮▮▮▮<br>validation of review corpus; analysis of docs and<br>pages reviewed from ▮▮▮▮ and email to lead<br>counsel re same | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.20<br>0.00 | 775.00<br>T@1 | 930.00 |
| 132158<br>12/2/2020<br>WIP<br>Google Play 2 Document Review Assignment and<br>Checkout. Expert Witness Protocal Review. Google<br>Play 2 Batch 1.1 - 1.2 - First Pass Review | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 350.00<br>T@1 | 2345.00 |
| 131736<br>12/3/2020<br>WIP<br>Prep for Google meet and confer; participate in<br>Google meet and confer | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.30<br>0.00 | 775.00<br>T@1 | 1007.50 |
| 131737<br>12/3/2020<br>WIP<br>Review email from AMZ re meet and confer re<br>subpoena | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.10<br>0.00 | 775.00<br>T@1 | 77.50 |
| 132159<br>12/3/2020<br>WIP<br>Google Play 2 Batch 1.2 - 1.3 Document Review -<br>First Pass. Email communication RE: Google Play<br>Project Review from Elizabeth Avery @<br>EAvery@carlsonlynch.com. Review of in house<br>counsel's critique and work product comments. | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 132160<br>12/4/2020<br>WIP<br>Re-Review of Google Play 2 Documents - Batches<br>1.1- Batches 1.3 to incorporate in-house counsel's<br>supplemental feedback and updated protocol | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.50<br>0.00 | 350.00<br>T@1 | 2625.00 |

2/1/2022                   FREED KANNER LONDON & MILLEN, LLC

3:19 PM                         Slip Listing                                   Page   56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| requirements. 1st Pass Review Batch1.4 | | | | |
| 132161<br>12/5/2020<br>WIP<br>Google Play 2. 1st Pass Document Review -<br>Batches 1.4 - 1.6 & Spreadsheet Build | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.70<br>0.00 | 350.00<br>T@1 | 2695.00 |
| 132162<br>12/6/2020<br>WIP<br>Google Play 2. 1st Pass Review Batches 1.6 - 1.8<br>& Spreadsheet Build | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.30<br>0.00 | 350.00<br>T@1 | 2555.00 |
| 131781<br>12/7/2020<br>WIP<br>Conference with Rob Lopez re assessment;<br>conference with Mike Moskovitz re same | TIME<br><br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 132243<br>12/7/2020<br>WIP<br>Google Play 2. 1st Pass Review Batches 1.6 - 1.8<br>& Spreadsheet Build continued | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.70<br>0.00 | 350.00<br>T@1 | 1645.00 |
| 131816<br>12/8/2020<br>WIP<br>Prep for meet and confer with AMZ re subpoena;<br>analysis of expert input and outstanding requests<br>and proposals | TIME<br><br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.60<br>0.00 | 775.00<br>T@1 | 1240.00 |
| 132244<br>12/8/2020<br>WIP<br>Google Play 2. 1st Pass Review Batches 1.9 - 1.10<br>First Pass Review | TIME<br><br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.50<br>0.00 | 350.00<br>T@1 | 1925.00 |
| 132035<br>12/9/2020<br>WIP<br>Meet and confer with Amazon re subpoena and<br>followup conference with Ben Siegel re same | TIME<br><br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 775.00<br>T@1 | 620.00 |
| 132040<br>12/9/2020<br>WIP<br>Conference with Bob Wozniak and Ben Siegel re<br>Apple 30b6 notice and email to lead counsel re<br>same | TIME<br><br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |

2/1/2022                        FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                        Page    57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 132245<br>12/9/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 350.00<br>T@1 | 2345.00 |
| Google Play 2. 1st Pass Review Batches 1.10 -<br>1.11 First Pass Review | | | | | |
| 132246<br>12/10/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| Google Play 2. 1st Pass Review Batches 1.12 -<br>1.13 First Pass Review | | | | | |
| 132122<br>12/11/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| Emails with lead counsel and amz and google re<br>subpoenas | | | | | |
| 132247<br>12/11/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.70<br>0.00 | 350.00<br>T@1 | 2695.00 |
| Google Play 2. 1st Pass Review Batches 1.13 -<br>1.14 First Pass Review | | | | | |
| 132248<br>12/12/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| Google Play 2. 1st Pass Document Review -<br>Batches 1.14 - 1.15 First Pass Review | | | | | |
| 132129<br>12/14/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 3.40<br>0.00 | 775.00<br>T@1 | 2635.00 |
| Analysis of AMZ response letter to plaintiffs<br>proposal/letter; analysis of expert commentary and<br>input; chart responses in prep for meet and confer<br>with AMZ and emails setting up same | | | | | |
| 132132<br>12/14/2020<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.80<br>0.00 | 775.00<br>T@1 | 620.00 |
| Analysis of Google letter re subpoena and emails<br>with lead counsel and expert re same | | | | | |
| 132532<br>12/14/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.60<br>0.00 | 350.00<br>T@1 | 3010.00 |
| Google Play 2. Document Review Batches 1.9 -<br>Spreadsheet Build | | | | | |

2/1/2022                                       FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                               Slip Listing                                         Page     58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 132812<br>12/14/2020<br>WIP<br>Confer with JJ regarding ████ Declaration; email<br>correspondence regarding the same | TIME | Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 875.00<br>T@1 | 175.00 |
| 132167<br>12/15/2020<br>WIP<br>Prep for and participate in meet and confer with<br>AMZ; conference with Ben Siegel re same and<br>followup emails with expert and AMZ | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 2.50<br>0.00 | 775.00<br>T@1 | 1937.50 |
| 132168<br>12/15/2020<br>WIP<br>Analysis of expert input and Draft 30b6 notice to<br>Apple | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.90<br>0.00 | 775.00<br>T@1 | 1472.50 |
| 132533<br>12/15/2020<br>WIP<br>Google Play 2. Document Review Batches 1.9 -<br>1.10 Spreadsheet Build | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.30<br>0.00 | 350.00<br>T@1 | 2905.00 |
| 132177<br>12/16/2020<br>WIP<br>Draft Apple 30b6 dep notice and email to lead<br>counsel re same | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 4.50<br>0.00 | 775.00<br>T@1 | 3487.50 |
| 132534<br>12/16/2020<br>WIP<br>Google Play 2. Document Review Batches 1.10 -<br>1.11 Spreadsheet Build | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.50<br>0.00 | 350.00<br>T@1 | 2975.00 |
| 132535<br>12/17/2020<br>WIP<br>Google Play 2. Document Review Batches 1.12 -<br>Spreadsheet Build | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.70<br>0.00 | 350.00<br>T@1 | 1295.00 |
| 132338<br>12/18/2020<br>WIP<br>Emails to and from Amazon counsel re subpoena | TIME | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 132536<br>12/18/2020<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.10<br>0.00 | 350.00<br>T@1 | 1435.00 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Google Play 2. Document Review Batches 1.12 -<br>Spreadsheet Build | | | | |
| 132341<br>12/19/2020<br>WIP<br>Summarize 3rd party discovery for lead counsel | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 132537<br>12/19/2020<br>WIP<br>Google Play 2. 1st Pass Document Review -<br>Batches 1.13 - Spreadsheet Build | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.40<br>0.00 | 350.00<br>T@1 | 2240.00 |
| 132347<br>12/20/2020<br>WIP<br>Email with Ben Siegel re 3rd party production and<br>expert deadlines | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 132348<br>12/21/2020<br>WIP<br>Email with Ben Siegel re 3rd party production and<br>expert deadlines; email to AMZ and Google counsel<br>re same; conference with Ben Siegel re depositions | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.70<br>0.00 | 775.00<br>T@1 | 542.50 |
| 132561<br>12/21/2020<br>WIP<br>Google Play 2. Document Review Batches &<br>Spreadsheet Build 14, 15, 16 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |
| 132458<br>12/22/2020<br>WIP<br>Conference with Rob Lopez re Google meet and<br>confer email | TIME<br>Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 132562<br>12/22/2020<br>WIP<br>Google Play 2. Document Review Batches &<br>Spreadsheet Build 14, 15 & 16 (1st Pass 17, 18 &<br>19) | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| 132935<br>12/22/2020<br>WIP<br>Review complaint and confer with J. Jagher re<br>depositions | TIME<br>Wozniak, Robert J.<br>Discovery<br>APPLE APP STORE | 2.00<br>0.00 | 800.00<br>T@1 | 1600.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                              Page      60

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 133564          TIME 12/22/2020 WIP Review of Offer of Proof. "Tim Cook" Batches 1.14 | Griffie, Roz Discovery APPLE APP STORE | 7.70 0.00 | 350.00 T@1 | 2695.00 |
| 132464          TIME 12/23/2020 WIP Prep for meet and confer with AMZ re production; meet and confer with AMZ re production; emails with expert and lead counsel | Jagher, Jonathan M. Discovery APPLE APP STORE | 1.70 0.00 | 775.00 T@1 | 1317.50 |
| 132468          TIME 12/23/2020 WIP Prep for and meet and confer with Google re production; Analysis of supp protective order and email to expert re same; emails with lead counsel and call with Ben Siegel re same | Jagher, Jonathan M. Discovery APPLE APP STORE | 1.40 0.00 | 775.00 T@1 | 1085.00 |
| 132563          TIME 12/23/2020 WIP Google Play 2. Document Review Batches & Spreadsheet Build 17,18,19 | Griffie, Roz Discovery APPLE APP STORE | 9.80 0.00 | 350.00 T@1 | 3430.00 |
| 132941          TIME 12/23/2020 WIP Review complaint and supporting materials in connection with upcoming depositons | Wozniak, Robert J. Discovery APPLE APP STORE | 2.00 0.00 | 800.00 T@1 | 1600.00 |
| 132564          TIME 12/24/2020 WIP Google Play 2. Document Review Batches &1st Pass Review and Spreadsheet Build 21 - 24 | Griffie, Roz Discovery APPLE APP STORE | 9.90 0.00 | 350.00 T@1 | 3465.00 |
| 132480          TIME 12/28/2020 WIP Email with expert and Google counsel re Supp PO | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.30 0.00 | 775.00 T@1 | 232.50 |
| 132683          TIME 12/28/2020 WIP Google Play 2. Final Batch # 33 | Griffie, Roz Discovery APPLE APP STORE | 3.40 0.00 | 350.00 T@1 | 1190.00 |
| 132492          TIME 12/30/2020 WIP | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.40 0.00 | 775.00 T@1 | 310.00 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Conference with Ronnie Spiegel re Epic third party subpoenas project | | | | |
| 132684 12/30/2020 WIP Email Communications with tedw@hbsslaw.com. Developer Fee Review Protocol. Developer Fee Review Batch 1.3 | TIME Griffie, Roz Discovery APPLE APP STORE | 3.40 0.00 | 350.00 T@1 | 1190.00 |
| 132493 12/31/2020 WIP Email AMZ counsel re production | TIME Jagher, Jonathan M. Discovery APPLE APP STORE | 0.20 0.00 | 775.00 T@1 | 155.00 |
| 132685 12/31/2020 WIP Developer Fee Review - Batches 1.3 & 1.4 | TIME Griffie, Roz Discovery APPLE APP STORE | 4.80 0.00 | 350.00 T@1 | 1680.00 |
| 132686 1/1/2021 WIP Developer Fee Review - Batches 1.4 &1.6 & 1.10 & 1.11 | TIME Griffie, Roz Discovery APPLE APP STORE | 9.90 0.00 | 350.00 T@1 | 3465.00 |
| 132687 1/2/2021 WIP Developer Fee Review - Batches 1.12 & 1.16 & 1.17 & 1.18 | TIME Griffie, Roz Discovery APPLE APP STORE | 9.70 0.00 | 350.00 T@1 | 3395.00 |
| 132688 1/3/2021 WIP Developer Fee Review - Batches 1.18 & 1.19 & 1.20 | TIME Griffie, Roz Discovery APPLE APP STORE | 8.80 0.00 | 350.00 T@1 | 3080.00 |
| 133199 1/4/2021 WIP "Developer Fee" Batch 1.20 Email Communications with tedw@hbsslaw.com. "Developer Fee Batch" Spreadsheet cleanup and revision | TIME Griffie, Roz Discovery APPLE APP STORE | 9.60 0.00 | 350.00 T@1 | 3360.00 |
| 133581 1/4/2021 WIP Review complaint and confer with co-counsel re upcoming depositions | TIME Wozniak, Robert J. Discovery APPLE APP STORE | 1.00 0.00 | 800.00 T@1 | 800.00 |

2/1/2022                           FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                              Page      62

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 132595<br>1/5/2021<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.40<br>0.00 | 775.00<br>T@1 | 1085.00 |
| Analysis of 3rd party subpoena chart re Epic<br>subpoena additions/re-service; conference with Rob<br>Lopez and Ronnie Spiegel re same | | | | | |
| 132596<br>1/5/2021<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| Email Google counsel re supplemental PO | | | | | |
| 133200<br>1/5/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.50<br>0.00 | 350.00<br>T@1 | 3325.00 |
| Email communications from tedw@hbsslaw.com /<br>Samsung Protocol. Samsung Protocol Review<br>Batches 1.1 & 1.6 & 1.7 | | | | | |
| 132605<br>1/6/2021<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 2.80<br>0.00 | 775.00<br>T@1 | 2170.00 |
| Prep for and Conference with Ronnie Spiegel re 3rd<br>party subpoenas; email to Google re same;<br>analysis of supp PO in relation to Google PO and<br>email with Epic counsel re same; analysis of third<br>party subpoenas | | | | | |
| 133201<br>1/6/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.90<br>0.00 | 350.00<br>T@1 | 3465.00 |
| Email communications with tedw@hbsslaw.com.<br>"Developer Fee 2" Review Protocol. Developer Fee<br>Batches 1.7 & 1.10 & 11 & 1.13 & 1.15 & 1.17 | | | | | |
| 135751<br>1/6/2021<br>WIP | TIME | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.30<br>0.00 | 875.00<br>T@1 | 262.50 |
| confer with JJ and MM re staffing and case<br>management | | | | | |
| 132668<br>1/7/2021<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| Emails with Epic counsel re supp PO for Google<br>production | | | | | |
| 132669<br>1/7/2021<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| Conference with Ronnie Spiegel and expert re third | | | | | |

2/1/2022                                 FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                   Slip Listing                                    Page      63

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| party subpoenas | | | | | |
| 133205<br>1/7/2021<br>WIP<br>"Developer Fee 2" Review Protocol. "Developer Fee 2" Batch 1.17. Review of Supplemental Protocol Documents and Offer of Proof. | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 350.00<br>T@1 | 1260.00 |
| 132707<br>1/8/2021<br>WIP<br>Emails with Ben Siegel re Supp PO issue | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 133208<br>1/8/2021<br>WIP<br>Apple Developer App Store Review Team Meeting. New Review Protocol Documents. Re-review of Offer of Proof Samsung Review Batches 1.26 & 1.29 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.30<br>0.00 | 350.00<br>T@1 | 2555.00 |
| 135744<br>1/8/2021<br>WIP<br>review scheduling order and confer with JJ and RS re  tasks and assignments | TIME | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 132746<br>1/11/2021<br>WIP<br>Conferences with Ben Siegel and with Apple and Google re supp PO | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 133222<br>1/11/2021<br>WIP<br>Email communications with tedw@hbsslaw.com. "Samsung Batch 129 - completion. "Samsung Batches" Spreadsheet completion review, cleanup, alignment and submission. Review of New Case Protocol & Apple Developer Supplemental Case Materials Review - (Offer of Proof & Case Reviewer / Tagging Protocol). Check out Tim Cook Batch 1.2 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.60<br>0.00 | 350.00<br>T@1 | 3360.00 |
| 135740<br>1/11/2021<br>WIP<br>confer with JJ and Ronnie S regarding staffing, assignments; discovery plan etc; review related emails in prep for same | TIME | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.80<br>0.00 | 875.00<br>T@1 | 700.00 |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page      64

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 132751          TIME<br>1/12/2021<br>WIP<br>Emails with Amazon counsel and consumer<br>plaintiffs re AMZ subpoena production | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 133221          TIME<br>1/12/2021<br>WIP<br>Offer of Proof Review. Disco Document Review -<br>"Tim Cook" Batch 1.2 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.60<br>0.00 | 350.00<br>T@1 | 2660.00 |
| 133220          TIME<br>1/13/2021<br>WIP<br>Disco Document Review - "Tim Cook" Batches 1.2<br>& 1.4 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.20<br>0.00 | 350.00<br>T@1 | 2870.00 |
| 133043          TIME<br>1/14/2021<br>WIP<br>Emails with AMZ and expert re subpoena | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 133044          TIME<br>1/14/2021<br>WIP<br>Analysis and edit draft Microsoft subpoena; email to<br>lead counsel re same | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.70<br>0.00 | 775.00<br>T@1 | 542.50 |
| 133219          TIME<br>1/14/2021<br>WIP<br>Disco Document Review - "Tim Cook" Batch 1.4 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.30<br>0.00 | 350.00<br>T@1 | 1855.00 |
| 133049          TIME<br>1/15/2021<br>WIP<br>Conference with Ronnie Spiegel re dep assignments<br>and 3rd party discovery; review and analysis of 3rd<br>party PO and emails re same | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |
| 133218          TIME<br>1/15/2021<br>WIP<br>Email Communications with tedw@hbsslaw.com.<br>Review of Offer of Proof. Disco Document Review -<br>"ERB" Remaining Documents & "Tim Cook" Batch<br>1.6 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.30<br>0.00 | 350.00<br>T@1 | 2555.00 |

2/1/2022                         FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                Page     65

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 133216 TIME 1/16/2021 WIP Disco Document Review - "Tim Cook" Batches 1.6 & 1.7 | Griffie, Roz Discovery APPLE APP STORE | 2.00 0.00 | 350.00 T@1 | 700.00 |
| 133560 TIME 1/18/2021 WIP Offer of Proof Review. "Tim Cook" Batch 8 | Griffie, Roz Discovery APPLE APP STORE | 9.10 0.00 | 350.00 T@1 | 3185.00 |
| 133561 TIME 1/19/2021 WIP Offer of Proof Review. "Tim Cook" Batch 1.8 & 1.10 | Griffie, Roz Discovery APPLE APP STORE | 6.40 0.00 | 350.00 T@1 | 2240.00 |
| 133562 TIME 1/20/2021 WIP "Tim Cook" Batch 1.10 | Griffie, Roz Discovery APPLE APP STORE | 4.20 0.00 | 350.00 T@1 | 1470.00 |
| 133163 TIME 1/21/2021 WIP Conferences with Ronnie Spiegel and Billy London re depositions | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.90 0.00 | 775.00 T@1 | 697.50 |
| 133272 TIME 1/21/2021 WIP Confer with Jon Jagher regarding coverage of upcoming deposition; conference call with Jon Jagher and Ronnie Spiegel regarding same; begin preparation for Pruden deposition. | London, William H. Discovery APPLE APP STORE | 2.60 0.00 | 885.00 T@1 | 2301.00 |
| 135709 TIME 1/21/2021 WIP confer with Ronnie S, JJ and BL re upcioming depos and staffing; confer with RS regaring her ideas on presenting evidence, targets of proof and lit strat | Millen, Douglas A. Discovery APPLE APP STORE | 1.40 0.00 | 875.00 T@1 | 1225.00 |
| 133166 TIME 1/22/2021 WIP Analysis of Amazon dep subpoena at request of lead counsel and emails re same | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.50 0.00 | 775.00 T@1 | 387.50 |
| 133284 TIME 1/22/2021 WIP | London, William H. Discovery APPLE APP STORE | 5.00 0.00 | 885.00 T@1 | 4425.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                     Slip Listing                              Page      66

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare for Pruden deposition by reviewing<br>materials provided by lead counsel. | | | | |
| 133563                    TIME<br>1/22/2021<br>WIP<br>Email communications with ronnie@hbsslaw.com.<br>Protocol Review. Offer of Proof Review. "Tim Cook"<br>Batches 1.10 & 1.14 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.80<br>0.00 | 350.00<br>T@1 | 1680.00 |
| 133565                    TIME<br>1/23/2021<br>WIP<br>Email communications with ronnie@hbsslaw.com.<br>Protocol Review. Offer of Proof Review. "Tim Cook"<br>Batches 1.14 & 1.20 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.80<br>0.00 | 350.00<br>T@1 | 2730.00 |
| 133289                    TIME<br>1/25/2021<br>WIP<br>Prepare for Pruden deposition. | London, William H.<br>Discovery<br>APPLE APP STORE | 5.30<br>0.00 | 885.00<br>T@1 | 4690.50 |
| 133553                    TIME<br>1/25/2021<br>WIP<br>"Tim Cook" Batch 1.20 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 1.20<br>0.00 | 350.00<br>T@1 | 420.00 |
| 133290                    TIME<br>1/26/2021<br>WIP<br>Prepare for Pruden deposition. | London, William H.<br>Discovery<br>APPLE APP STORE | 4.30<br>0.00 | 885.00<br>T@1 | 3805.50 |
| 133554                    TIME<br>1/26/2021<br>WIP<br>"Tim Cook" Batch 1.20 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.20<br>0.00 | 350.00<br>T@1 | 2870.00 |
| 133303                    TIME<br>1/27/2021<br>WIP<br>Prepare for Pruden deposition; confer with lead<br>counsel regarding same; confer with Jon Jagher<br>regarding same. | London, William H.<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 885.00<br>T@1 | 3186.00 |
| 133555                    TIME<br>1/27/2021<br>WIP<br>"Tim Cook" Batch 1.21 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.50<br>0.00 | 350.00<br>T@1 | 2275.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                              Page      67

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 133322 1/28/2021 WIP Emails with Google and lead counsel and review edits to protective order | TIME Jagher, Jonathan M. Discovery APPLE APP STORE | 0.50 0.00 | 775.00 T@1 | 387.50 |
| 133556 1/28/2021 WIP "Tim Cook" Batch 1.21 & 1.26 | TIME Griffie, Roz Discovery APPLE APP STORE | 7.90 0.00 | 350.00 T@1 | 2765.00 |
| 133744 1/28/2021 WIP Prepare for Pruden deposition; confer with Cadio regarding same. | TIME London, William H. Discovery APPLE APP STORE | 2.70 0.00 | 885.00 T@1 | 2389.50 |
| 133327 1/29/2021 WIP Analysis of expert input on Valve subpoena and edit subpoena; email to lead counsel | TIME Jagher, Jonathan M. Discovery APPLE APP STORE | 1.30 0.00 | 775.00 T@1 | 1007.50 |
| 133557 1/29/2021 WIP Review of Offer of Proof. Email communications with ronnie@hbsslaw.com. Second Level Review of Previous Tim Cook Documents & Batch 1.26 | TIME Griffie, Roz Discovery APPLE APP STORE | 5.80 0.00 | 350.00 T@1 | 2030.00 |
| 133751 1/29/2021 WIP Confer with Ronnie Spiegel regarding DISCO; prepare for Pruden deposition. | TIME London, William H. Discovery APPLE APP STORE | 7.70 0.00 | 885.00 T@1 | 6814.50 |
| 133558 1/30/2021 WIP Second Level Review of Previous Tim Cook Documents & Batch 1.26 | TIME Griffie, Roz Discovery APPLE APP STORE | 5.70 0.00 | 350.00 T@1 | 1995.00 |
| 133559 1/31/2021 WIP Second Level Review of Previous Tim Cook Documents & Batch 1.26 | TIME Griffie, Roz Discovery APPLE APP STORE | 3.90 0.00 | 350.00 T@1 | 1365.00 |

2/1/2022                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                           Slip Listing                             Page    68

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 133754         TIME 2/1/2021 WIP Prepare for Pruden deposition. | London, William H. Discovery APPLE APP STORE | 5.80 0.00 | 885.00 T@1 | 5133.00 |
| 133414         TIME 2/2/2021 WIP Conferences with Ronnie Spiegel, counsel for Epic, counsel for consumer plaintiffs and Amazon; followup conferences with Ronnie Spiegel re same | Jagher, Jonathan M. Discovery APPLE APP STORE | 1.40 0.00 | 775.00 T@1 | 1085.00 |
| 133764         TIME 2/2/2021 WIP Prepare for Pruden deposition. | London, William H. Discovery APPLE APP STORE | 5.50 0.00 | 885.00 T@1 | 4867.50 |
| 133766         TIME 2/3/2021 WIP Prepare for Pruden deposition. | London, William H. Discovery APPLE APP STORE | 7.70 0.00 | 885.00 T@1 | 6814.50 |
| 133808         TIME 2/3/2021 WIP Email communications with brianm@hbsslaw.com. Clawback Request Activity. Second Review "Tim Cook review" Batch 1.6 | Griffie, Roz Discovery APPLE APP STORE | 5.50 0.00 | 350.00 T@1 | 1925.00 |
| 133464         TIME 2/4/2021 WIP Emails with Apple counsel and Google counsel re supp PO and production | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.20 0.00 | 775.00 T@1 | 155.00 |
| 133767         TIME 2/4/2021 WIP Prepare for Pruden deposition. | London, William H. Discovery APPLE APP STORE | 5.40 0.00 | 885.00 T@1 | 4779.00 |
| 133809         TIME 2/4/2021 WIP Email communications with ronnie@hbsslaw.com. Second Review of Offer of Proof "Tim Cook" Batches 1.8 & 1.10. Review of Offer of Proof & Plaintiff Case documents. | Griffie, Roz Discovery APPLE APP STORE | 8.30 0.00 | 350.00 T@1 | 2905.00 |

2/1/2022                                FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                          Slip Listing                                      Page      69

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 133773 2/5/2021 WIP | TIME | London, William H. Discovery APPLE APP STORE | 5.80 0.00 | 885.00 T@1 | 5133.00 |
| Prepare for Pruden deposition. | | | | | |
| 133810 2/5/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 8.10 0.00 | 350.00 T@1 | 2835.00 |
| Review of Offer of Proof. Email communications with ronnie@hbsslaw.com. Second review of Previous Tim Cook Documents Batches 1.10 & 1.10 | | | | | |
| 133811 2/6/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 7.80 0.00 | 350.00 T@1 | 2730.00 |
| Second Review of Previous Tim Cook Documents & Batch 1.12 & 1.14 | | | | | |
| 133812 2/7/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 8.40 0.00 | 350.00 T@1 | 2940.00 |
| Second Review of Previous Tim Cook Documents & Batch 1.32 | | | | | |
| 133523 2/8/2021 WIP | TIME | Jagher, Jonathan M. Discovery APPLE APP STORE | 0.30 0.00 | 775.00 T@1 | 232.50 |
| Conference with Ronnie Spiegel re AMZ subpoena and deposition; analysis of emails re same | | | | | |
| 133775 2/8/2021 WIP | TIME | London, William H. Discovery APPLE APP STORE | 9.50 0.00 | 885.00 T@1 | 8407.50 |
| Prepare for Pruden deposition. | | | | | |
| 134150 2/8/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 3.20 0.00 | 350.00 T@1 | 1120.00 |
| Second Review of Previous Tim Cook Batches & "Tim Cook" Batch 1.32 | | | | | |
| 133780 2/9/2021 WIP | TIME | London, William H. Discovery APPLE APP STORE | 8.10 0.00 | 885.00 T@1 | 7168.50 |
| Prepare for Pruden deposition. | | | | | |
| 133797 2/10/2021 WIP | TIME | London, William H. Discovery APPLE APP STORE | 8.20 0.00 | 885.00 T@1 | 7257.00 |
| Prepare for Pruden deposition. | | | | | |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                          Slip Listing                                    Page      70

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Case Reporting Sub-Code | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 134151 2/10/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 5.80 0.00 | 350.00 T@1 | 2030.00 |
| Email Communications with TedW@hbsslaw.com. "Multi Custodian Batches" 6.1 Review of Order of Proof and Supplemental Case Documents | | | | | |
| 133852 2/11/2021 WIP | TIME | London, William H. Discovery APPLE APP STORE | 10.50 0.00 | 885.00 T@1 | 9292.50 |
| Prepare for and take deposition of Shaan Pruden via Zoom. | | | | | |
| 134152 2/11/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 7.80 0.00 | 350.00 T@1 | 2730.00 |
| Review of Offer of Proof. Email Communications with brianm@hbsslaw.com. Claw Back Review dated 2-10. "Multi Custodian Batches" 6.1 and 8.1 | | | | | |
| 134153 2/12/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 7.70 0.00 | 350.00 T@1 | 2695.00 |
| Email Communications with brianm@hbsslaw.com. Claw Back Review dated 2-11. "Multi Custodian Batches" 8.1 | | | | | |
| 134154 2/13/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 8.10 0.00 | 350.00 T@1 | 2835.00 |
| Review of "Multi Custodian Batches" 8.1 | | | | | |
| 134155 2/14/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 7.40 0.00 | 350.00 T@1 | 2590.00 |
| Review of "Multi Custodian Batches" 8.1 | | | | | |
| 134054 2/15/2021 WIP | TIME | London, William H. Discovery APPLE APP STORE | 2.60 0.00 | 885.00 T@1 | 2301.00 |
| Attend Zoom deposition of Shaan Pruden. | | | | | |
| 134216 2/15/2021 WIP | TIME | Griffie, Roz Discovery APPLE APP STORE | 5.80 0.00 | 350.00 T@1 | 2030.00 |
| Review of "Multi Custodian Batches" 8.1 | | | | | |

2/1/2022                                FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                         Slip Listing                                      Page     71

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 134217 TIME<br>2/17/2021<br>WIP<br>Review of "Multi Custodian Batches" 8.1 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.80<br>0.00 | 350.00<br>T@1 | 3080.00 |
| 134218 TIME<br>2/18/2021<br>WIP<br>Email Communications with tedw@hbsslaw.com.<br>Review of "Multi Custodian Batches" 8.1.  Review of<br>Offer of Proof and Related Supplemental Case<br>Documents.  Review of "Steve Jobs" Batch 1.16 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 350.00<br>T@1 | 1260.00 |
| 134885 TIME<br>2/18/2021<br>WIP<br>review apple disco letter brief; confer with team re lit<br>strat | Millen, Douglas A.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 134219 TIME<br>2/19/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.16, 1.20 & 1.22 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.30<br>0.00 | 350.00<br>T@1 | 3255.00 |
| 134220 TIME<br>2/20/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.22 & 1.26 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.50<br>0.00 | 350.00<br>T@1 | 1925.00 |
| 134221 TIME<br>2/21/2021<br>WIP<br>Review of "Multi Custodian Batches"  1.26 & 1.30 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 134879 TIME<br>2/22/2021<br>WIP<br>review case management statement; confer with RS<br>regarding depos and lit strat issues; review<br>transcript excerpts re same | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.80<br>0.00 | 875.00<br>T@1 | 1575.00 |
| 134498 TIME<br>2/23/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.33, 1.38 & 1.42 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.20<br>0.00 | 350.00<br>T@1 | 2520.00 |
| 134499 TIME<br>2/24/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.42, 1.48 & 1.49 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |

2/1/2022                                 FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                            Slip Listing                                    Page    72

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 134500<br>2/25/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.49, 1.54 & 1.56 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| 134501<br>2/26/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.56 & 1.61 & 1.62<br>& 1.68 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |
| 134502<br>2/28/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.68 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.30<br>0.00 | 350.00<br>T@1 | 1155.00 |
| 134366<br>3/1/2021<br>WIP<br>Review Pruden transcript for purpose of digesting<br>same. | TIME | London, William H.<br>Discovery<br>APPLE APP STORE | 1.50<br>0.00 | 885.00<br>T@1 | 1327.50 |
| 134367<br>3/2/2021<br>WIP<br>Continue digesting Pruden deposition. | TIME | London, William H.<br>Discovery<br>APPLE APP STORE | 1.40<br>0.00 | 885.00<br>T@1 | 1239.00 |
| 134503<br>3/2/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.76 & 1.77 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 134504<br>3/3/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.77, 1.81, 1.82 &<br>1.84 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.60<br>0.00 | 350.00<br>T@1 | 3010.00 |
| 134505<br>3/4/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.84, 1.91, 1.92 &<br>1.94 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.90<br>0.00 | 350.00<br>T@1 | 3115.00 |
| 134951<br>3/4/2021<br>WIP<br>Digest Pruden deposition transcript. | TIME | London, William H.<br>Discovery<br>APPLE APP STORE | 2.10<br>0.00 | 885.00<br>T@1 | 1858.50 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                    Page      73

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 134506<br>3/5/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.99 & 1.100 &<br>1.101 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.90<br>0.00 | 350.00<br>T@1 | 2765.00 |
| 134507<br>3/7/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.101, 1.12 & 1.13 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.80<br>0.00 | 350.00<br>T@1 | 2730.00 |
| 134960<br>3/8/2021<br>WIP<br>Call with Ronnie Spiegel and Jon Jagher regarding<br>upcoming discovery project. | TIME | London, William H.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 885.00<br>T@1 | 265.50 |
| 135060<br>3/8/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.13 & 1.14 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.10<br>0.00 | 350.00<br>T@1 | 1085.00 |
| 135061<br>3/9/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.114 & 1.118 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.90<br>0.00 | 350.00<br>T@1 | 2065.00 |
| 135062<br>3/10/2021<br>WIP<br>Email communication from brianm@hbsslaw.com.<br>3/10 Clawback Review. Review of "Steve Jobs"<br>Batches 1.19, 1.26 & 1.27 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.80<br>0.00 | 350.00<br>T@1 | 3080.00 |
| 135063<br>3/11/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.27, 1.33 & 1.34 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.40<br>0.00 | 350.00<br>T@1 | 2940.00 |
| 135064<br>3/13/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.36 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 350.00<br>T@1 | 1260.00 |
| 135065<br>3/14/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.151, 1.152, & 1.153 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.30<br>0.00 | 350.00<br>T@1 | 3255.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                       Slip Listing                                    Page      74

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 135175<br>3/16/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.60<br>0.00 | 350.00<br>T@1 | 2660.00 |
| Review of "Steve Jobs" Batches 1.154, 1.160, 1.161<br>& 1.163 | | | | | |
| 135176<br>3/17/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.80<br>0.00 | 350.00<br>T@1 | 2730.00 |
| Review of "Steve Jobs" Batches 1.163, 1.169, 1.170<br>& 1.71 | | | | | |
| 135177<br>3/18/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.40<br>0.00 | 350.00<br>T@1 | 2590.00 |
| Review of "Steve Jobs" Batches 1.71, 1.72, 1.8 &<br>1.80 | | | | | |
| 135178<br>3/19/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.10<br>0.00 | 350.00<br>T@1 | 1085.00 |
| Review of "Steve Jobs" Batches 1.80 & 1.88 | | | | | |
| 135179<br>3/20/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.90<br>0.00 | 350.00<br>T@1 | 2415.00 |
| Review of "Steve Jobs" Batch 1.88, 1.97 & 1.98 | | | | | |
| 135180<br>3/21/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.20<br>0.00 | 350.00<br>T@1 | 2520.00 |
| Review of "Steve Jobs" Batch 1.98, 1.99 & 1.120 | | | | | |
| 135272<br>3/22/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.40<br>0.00 | 350.00<br>T@1 | 1540.00 |
| Review of "Steve Jobs" Batches 1.200 & 1.201 | | | | | |
| 135369<br>3/22/2021<br>WIP | TIME | London, William H.<br>Discovery<br>APPLE APP STORE | 3.50<br>0.00 | 885.00<br>T@1 | 3097.50 |
| Digest Grimm transcript. | | | | | |
| 135382<br>3/23/2021<br>WIP | TIME | London, William H.<br>Discovery<br>APPLE APP STORE | 5.10<br>0.00 | 885.00<br>T@1 | 4513.50 |
| Work on Grimm digest and evidence spreadsheet<br>project. | | | | | |

2/1/2022                            FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                    Page    75

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 135273       TIME<br>3/24/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.214 & 1.215 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.40<br>0.00 | 350.00<br>T@1 | 2590.00 |
| 135384       TIME<br>3/24/2021<br>WIP<br>Work on deposition digest and evidence<br>spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 6.50<br>0.00 | 885.00<br>T@1 | 5752.50 |
| 135388       TIME<br>3/25/2021<br>WIP<br>Work on deposition digest and evidence<br>spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 4.50<br>0.00 | 885.00<br>T@1 | 3982.50 |
| 135274       TIME<br>3/26/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.221, 1.222, &<br>1.223 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.70<br>0.00 | 350.00<br>T@1 | 3045.00 |
| 135394       TIME<br>3/26/2021<br>WIP<br>Work on deposition digests and evidence<br>spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 2.20<br>0.00 | 885.00<br>T@1 | 1947.00 |
| 135275       TIME<br>3/27/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.223, 1.225,<br>1.226, & 1.227 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |
| 135276       TIME<br>3/28/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.228, 1.229, 1.230 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.40<br>0.00 | 350.00<br>T@1 | 3290.00 |
| 135398       TIME<br>3/29/2021<br>WIP<br>Work on deposition digest and evidence<br>spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 885.00<br>T@1 | 531.00 |
| 136205       TIME<br>3/29/2021<br>WIP<br>Review Team Meeting. Disco Search Training.<br>Review of New Project Assignment | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.90<br>0.00 | 350.00<br>T@1 | 2415.00 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 135405                TIME<br>3/30/2021<br>WIP<br>Work on deposition digests and evidence<br>spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 3.00<br>0.00 | 885.00<br>T@1 | 2655.00 |
| 136206                TIME<br>4/1/2021<br>WIP<br>New Apple Review Project. Review of "Steve Job<br>Batch 1.236 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.80<br>0.00 | 350.00<br>T@1 | 3080.00 |
| 136207                TIME<br>4/2/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.241, 1.242, &<br>1.243 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 136208                TIME<br>4/3/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.243, 1.244, &<br>1.2.45 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.30<br>0.00 | 350.00<br>T@1 | 2905.00 |
| 136209                TIME<br>4/4/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.246, 1.247, 1.24 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.80<br>0.00 | 350.00<br>T@1 | 2730.00 |
| 135418                TIME<br>4/6/2021<br>WIP<br>Work on deposition digest and evidence<br>spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 4.00<br>0.00 | 885.00<br>T@1 | 3540.00 |
| 136170                TIME<br>4/6/2021<br>WIP<br>Disco 101 - Search & Review Training. Navigating<br>Disco for Reviewers (Training) | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 2.60<br>0.00 | 350.00<br>T@1 | 910.00 |
| 135885                TIME<br>4/7/2021<br>WIP<br>Work on Apple evidence spreadsheet. | London, William H.<br>Discovery<br>APPLE APP STORE | 1.50<br>0.00 | 885.00<br>T@1 | 1327.50 |
| 135894                TIME<br>4/8/2021<br>WIP<br>Continue work on evidence spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 885.00<br>T@1 | 3186.00 |

2/1/2022                     FREED KANNER LONDON & MILLEN, LLC
3:19 PM                              Slip Listing                              Page    77

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 136171              TIME<br>4/8/2021<br>WIP<br>2nd Level - Supplemental Review of "Steve Jobs"<br>Batches 1.242 & 1.243 & 1.244 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.10<br>0.00 | 350.00<br>T@1 | 2835.00 |
| 135457              TIME<br>4/9/2021<br>WIP<br>Analysis of draft supplemental PO re Google; email<br>with lead counsel re same and email to Apple and<br>Google counsel re same | Jagher, Jonathan M.<br>Pleadings/Briefs/Pretria<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 135898              TIME<br>4/9/2021<br>WIP<br>Continue to work on evidence spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 885.00<br>T@1 | 6018.00 |
| 136172              TIME<br>4/9/2021<br>WIP<br>"Steve Job Batches 1.258 & 1.259 & 1.262 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |
| 136173              TIME<br>4/10/2021<br>WIP<br>2nd Level - Supplemental Review of "Steve Jobs"<br>Batch 1.243 & "Steve Job Batches 1.263 & 1.265 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.10<br>0.00 | 350.00<br>T@1 | 3185.00 |
| 136174              TIME<br>4/11/2021<br>WIP<br>2nd Level - Supplemental Review of "Steve Jobs"<br>Batch 1.244 & "Steve Job Batches 1.265 & 1.267 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.30<br>0.00 | 350.00<br>T@1 | 3255.00 |
| 135906              TIME<br>4/12/2021<br>WIP<br>Continue work on evidence spreadsheet project. | London, William H.<br>Discovery<br>APPLE APP STORE | 3.50<br>0.00 | 885.00<br>T@1 | 3097.50 |
| 136153              TIME<br>4/13/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.269 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 350.00<br>T@1 | 1260.00 |
| 136154              TIME<br>4/14/2021<br>WIP<br>Review of "Steve Jobs" Batches1.278 & 1.282 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |

2/1/2022                           FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                    Page    78

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 136155 **TIME**<br>4/15/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.282, 1.283 &<br>1.285 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.90<br>0.00 | 350.00<br>T@1 | 2765.00 |
| 136156 **TIME**<br>4/16/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.285 & 1.287 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 350.00<br>T@1 | 2345.00 |
| 136157 **TIME**<br>4/17/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.287 & 1.289 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 136158 **TIME**<br>4/18/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.292 & 1.293 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.40<br>0.00 | 350.00<br>T@1 | 2590.00 |
| 135929 **TIME**<br>4/19/2021<br>WIP<br>Complete evidence spreadsheet project assignment<br>and confer with Ronnie Spiegel regarding same. | London, William H.<br>Discovery<br>APPLE APP STORE | 2.60<br>0.00 | 885.00<br>T@1 | 2301.00 |
| 136090 **TIME**<br>4/19/2021<br>WIP<br>Email with lead counsel re Epic correspondence | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 136559 **TIME**<br>4/19/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.293 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.20<br>0.00 | 350.00<br>T@1 | 1470.00 |
| 136897 **TIME**<br>4/19/2021<br>WIP<br>confer with RS and JJ re lit status and epic trial | Millen, Douglas A.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 136560 **TIME**<br>4/20/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.299 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.40<br>0.00 | 350.00<br>T@1 | 1540.00 |

2/1/2022
3:19 PM

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

Page    79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 136561<br>4/21/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.80<br>0.00 | 350.00<br>T@1 | 2030.00 |
| Review of "Steve Jobs" Batches 1.299 & 1.301 | | | | | |
| 136241<br>4/22/2021<br>WIP | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| Conference with Rob Lopez re Epic trial | | | | | |
| 136562<br>4/22/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.90<br>0.00 | 350.00<br>T@1 | 2065.00 |
| Review of "Steve Jobs" Batches 1.301 & 1.309 | | | | | |
| 136563<br>4/23/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.70<br>0.00 | 350.00<br>T@1 | 1295.00 |
| Review of "Steve Jobs" Batch 1.310 | | | | | |
| 136564<br>4/24/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| Review of "Steve Jobs" Batch 1.3.10 & 3.12 | | | | | |
| 136565<br>4/25/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.40<br>0.00 | 350.00<br>T@1 | 2590.00 |
| Review of "Steve Jobs" Batches 1.312 & 1.315 | | | | | |
| 136590<br>4/26/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.10<br>0.00 | 350.00<br>T@1 | 1085.00 |
| Review of "Steve Jobs" Batche 1.315 | | | | | |
| 136591<br>4/27/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.50<br>0.00 | 350.00<br>T@1 | 2975.00 |
| Review of "Steve Jobs" Batches 1.315 and 1.320 &<br>1.322 | | | | | |
| 136592<br>4/28/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.80<br>0.00 | 350.00<br>T@1 | 3080.00 |
| Review of "Steve Jobs" Batches 1.322 and 1.324 &<br>1.327 | | | | | |
| 136593<br>4/29/2021<br>WIP | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.70<br>0.00 | 350.00<br>T@1 | 3045.00 |
| Review of "Steve Jobs" Batches 1.327 and 1.330 & | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1.332 | | | | |
| 136594          TIME<br>4/30/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.332 & 1.335 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 5.30<br>0.00 | 350.00<br>T@1 | 1855.00 |
| 136595          TIME<br>5/1/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.335 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 1.80<br>0.00 | 350.00<br>T@1 | 630.00 |
| 136596          TIME<br>5/2/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.336 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |
| 137125          TIME<br>5/5/2021<br>WIP<br>Review of "Steve Jobs" Batches1.337 and 1.342 &<br>1.345 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.60<br>0.00 | 350.00<br>T@1 | 3360.00 |
| 137126          TIME<br>5/6/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.345 and 1.348 &<br>1.349 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.30<br>0.00 | 350.00<br>T@1 | 3255.00 |
| 137127          TIME<br>5/7/2021<br>WIP<br>Review of "Steve Jobs" Batche 1.349 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 2.80<br>0.00 | 350.00<br>T@1 | 980.00 |
| 137128          TIME<br>5/8/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.353 and 1.354 &<br>1.355 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.40<br>0.00 | 350.00<br>T@1 | 3290.00 |
| 137129          TIME<br>5/9/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.355 and 1.356 &<br>1.357 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.70<br>0.00 | 350.00<br>T@1 | 3045.00 |
| 137351          TIME<br>5/12/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.357and 3.64 &<br>1.365 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                    Slip Listing                                   Page     81

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 137352<br>5/13/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.367 and 1.368 & 1.370 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.70<br>0.00 | 350.00<br>T@1 | 3395.00 |
| 137353<br>5/14/2021<br>WIP<br>Review of "Steve Jobs" Batche 1.371 & 1.372 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.90<br>0.00 | 350.00<br>T@1 | 2415.00 |
| 137354<br>5/15/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.373 and 1.374 & 1.375 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| 137355<br>5/16/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.375 and 1.376 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.60<br>0.00 | 350.00<br>T@1 | 1260.00 |
| 137398<br>5/17/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.378 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |
| 137399<br>5/18/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.381 & 1.382 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.10<br>0.00 | 350.00<br>T@1 | 1435.00 |
| 137400<br>5/19/2021<br>WIP<br>APPLE DEVS - May 18, 2021 Apple Clawback review request from brianm@hbsslaw.com. Review of "Steve Jobs" Batches 1.383 and 1.385 & 1.386 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.80<br>0.00 | 350.00<br>T@1 | 3430.00 |
| 137401<br>5/20/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.386 & 1.388 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.70<br>0.00 | 350.00<br>T@1 | 2695.00 |
| 137402<br>5/21/2021<br>WIP<br>Review of "Steve Jobs" Batche 1.388 & 1.391 & 1.392 | TIME<br>Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.30<br>0.00 | 350.00<br>T@1 | 3255.00 |

2/1/2022                          FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                      Slip Listing                                    Page      82

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 137403                    TIME<br>5/22/2021<br>WIP<br>Review of "Steve Jobs" Batch 1.392 & 1.393 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 4.80<br>0.00 | 350.00<br>T@1 | 1680.00 |
| 137699                    TIME<br>5/24/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.392 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 2.90<br>0.00 | 350.00<br>T@1 | 1015.00 |
| 137700                    TIME<br>5/25/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.392 & 1.394 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 350.00<br>T@1 | 2345.00 |
| 137701                    TIME<br>5/26/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.394 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |
| 137702                    TIME<br>5/27/2021<br>WIP<br>Review of "Steve Jobs" Batches 1.398 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.90<br>0.00 | 350.00<br>T@1 | 1365.00 |
| 137703                    TIME<br>5/28/2021<br>WIP<br>Review of "Steve Jobs" Batche 1.398 & 1.399 &<br>1.401 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 10.00<br>0.00 | 350.00<br>T@1 | 3500.00 |
| 138169                    TIME<br>6/1/2021<br>WIP<br>Email communiction tedw@hbsslaw.com. Review of<br>Apple Developer Protocal Review for "2-15-21<br>production - - Schiller" Batches. Review of Apple<br>Developer Case Materials & Protocol | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 3.40<br>0.00 | 350.00<br>T@1 | 1190.00 |
| 137682                    TIME<br>6/2/2021<br>WIP<br>Emails with lead counsel re status | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 138170                    TIME<br>6/2/2021<br>WIP<br>Internet Research New Custodian Philip Schiller.<br>Review of Apple Developer Protocal Review of<br>"2-15-21 production - - Schiller" Batches 1.1 Review<br>of Apple Developer Case Materials & Protocol | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.90<br>0.00 | 350.00<br>T@1 | 2415.00 |

FREED KANNER LONDON & MILLEN, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 138612<br>6/2/2021<br>WIP<br>Confer with JJ regarding litigation strategy; email<br>correspondence regarding the same | TIME | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.30<br>0.00 | 875.00<br>T@1 | 262.50 |
| 138171<br>6/3/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.2 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.80<br>0.00 | 350.00<br>T@1 | 2380.00 |
| 139064<br>6/3/2021<br>WIP<br>confer with JJ and BL re staffing on doc review and<br>lit status | TIME | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.30<br>0.00 | 875.00<br>T@1 | 262.50 |
| 137720<br>6/4/2021<br>WIP<br>Conferences with Rob Lopez re case status and<br>document review status; email with FKLM re same | TIME | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 138172<br>6/4/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.2 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.10<br>0.00 | 350.00<br>T@1 | 2485.00 |
| 138173<br>6/5/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.4 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.60<br>0.00 | 350.00<br>T@1 | 2310.00 |
| 138174<br>6/6/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.4<br>and 1.5 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 7.80<br>0.00 | 350.00<br>T@1 | 2730.00 |
| 138175<br>6/7/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.5 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.80<br>0.00 | 350.00<br>T@1 | 3080.00 |
| 138176<br>6/8/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.8 | TIME | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 8.60<br>0.00 | 350.00<br>T@1 | 3010.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                         Slip Listing                                        Page      84

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 138177                 TIME<br>6/9/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.8<br>&1.10 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 9.60<br>0.00 | 350.00<br>T@1 | 3360.00 |
| 138178                 TIME<br>6/10/2021<br>WIP<br>Review of "2-15-21 production - - Schiller"  Batch<br>1.10 & 1.12 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.70<br>0.00 | 350.00<br>T@1 | 2345.00 |
| 137976                 TIME<br>6/11/2021<br>WIP<br>Emails with lead counsel re consumer plaintiff dep<br>coverage | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 137977                 TIME<br>6/11/2021<br>WIP<br>Emails with lead counsel re assessment and<br>conferences with FKLM re same | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 138660                 TIME<br>6/11/2021<br>WIP<br>Conference with JJ and partners regarding litigation<br>fund | Justice, Kimberly<br>Case Administration<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 139044                 TIME<br>6/11/2021<br>WIP<br>confer with JJ re lit status, funding, budget and bills | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 138179                 TIME<br>6/13/2021<br>WIP<br>Review of "2-15-21 production - - Schiller" Batch 1.12 | Griffie, Roz<br>Discovery<br>APPLE APP STORE | 6.20<br>0.00 | 350.00<br>T@1 | 2170.00 |
| 138035                 TIME<br>6/14/2021<br>WIP<br>Conferences with FKLM and Saveri re assessment | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 138036                 TIME<br>6/14/2021<br>WIP<br>Analysis of consumer CAC in prep for class plaintiff<br>deposition | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 1.80<br>0.00 | 775.00<br>T@1 | 1395.00 |

2/1/2022                      FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                   Slip Listing                                      Page     85

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 138363            TIME<br>6/14/2021<br>WIP<br>Confer with FKLM partners regarding case<br>management issues. | London, William H.<br>Case Administration<br>APPLE APP STORE | 0.20<br>0.00 | 885.00<br>T@1 | 177.00 |
| 138664            TIME<br>6/14/2021<br>WIP<br>Confer with JJ regarding litigation strategy; email<br>correspondence regarding the same | Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 138908            TIME<br>6/14/2021<br>WIP<br>emails to and from partners re case assessments | Kanner, Steven A.<br>Case Administration<br>APPLE APP STORE | 0.30<br>0.00 | 975.00<br>T@1 | 292.50 |
| 138072            TIME<br>6/16/2021<br>WIP<br>Attend Schwartz dep | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 4.50<br>0.00 | 775.00<br>T@1 | 3487.50 |
| 138115            TIME<br>6/17/2021<br>WIP<br>Emails with Mike Moskovitz and George Brinkerhoff<br>and conference with Rob Lopez re coding project<br>and assessment | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.50<br>0.00 | 775.00<br>T@1 | 387.50 |
| 139025            TIME<br>6/23/2021<br>WIP<br>catch up on discovery correspondence and confer<br>with JJ re lit strat | Millen, Douglas A.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.40<br>0.00 | 875.00<br>T@1 | 350.00 |
| 138856            TIME<br>7/12/2021<br>WIP<br>Emails with lead counsel re depositions | Jagher, Jonathan M.<br>Discovery<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 139928            TIME<br>7/23/2021<br>WIP<br>review microsoft objectiosn to subp; confer with RS<br>and JJ on lit sttaus | Millen, Douglas A.<br>Discovery<br>APPLE APP STORE | 0.60<br>0.00 | 875.00<br>T@1 | 525.00 |
| 139262            TIME<br>7/26/2021<br>WIP<br>Email with lead counsel and conference with Shana<br>Scarlett | Jagher, Jonathan M.<br>Litigation Strategy/Anal<br>APPLE APP STORE | 0.60<br>0.00 | 775.00<br>T@1 | 465.00 |

2/1/2022                       FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                  Slip Listing                                      Page     86

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 139878                     TIME<br>7/26/2021<br>WIP<br>confer and email with partners re assessments | Kanner, Steven A.<br>Case Administration<br>APPLE APP STORE | 0.20<br>0.00 | 975.00<br>T@1 | 195.00 |
| 139926                     TIME<br>7/26/2021<br>WIP<br>confer with JJ , MM and BL re assessment; lit start<br>role and startgey | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.50<br>0.00 | 875.00<br>T@1 | 437.50 |
| 139270                     TIME<br>7/27/2021<br>WIP<br>Conference with Rick Saveri re assessment | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 139923                     TIME<br>7/27/2021<br>WIP<br>call saveri with JJ re lit fund and lit strat; pre call<br>with JJ | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.70<br>0.00 | 875.00<br>T@1 | 612.50 |
| 139920                     TIME<br>7/28/2021<br>WIP<br>confer with JJ and MM re lit fund request; confer<br>with Saveri re same and lit status and strategy atr<br>well; catch up on where epic games trial stands | Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.80<br>0.00 | 875.00<br>T@1 | 700.00 |
| 139411                     TIME<br>8/3/2021<br>WIP<br>Conference with Rick Saveri and conference with<br>Rob Lopez and Shana Scarlett re assessment;<br>email wiith FKLM re same | Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 1.20<br>0.00 | 775.00<br>T@1 | 930.00 |
| 140179                     TIME<br>8/3/2021<br>WIP<br>Conference with JJ and artners regarding case<br>funding and litigation strategy | Justice, Kimberly<br>Case Administration<br>APPLE APP STORE | 0.20<br>0.00 | 875.00<br>T@1 | 175.00 |
| 140855                     TIME<br>8/3/2021<br>WIP<br>emails with partners re assessments | Kanner, Steven A.<br>Miscellaneous<br>APPLE APP STORE | 0.20<br>0.00 | 975.00<br>T@1 | 195.00 |
| 139734                     TIME<br>8/12/2021<br>WIP<br>Conference with lead counsel re class cert opp and | Jagher, Jonathan M.<br>Class Certification<br>APPLE APP STORE | 1.70<br>0.00 | 775.00<br>T@1 | 1317.50 |

2/1/2022                                    FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                                Slip Listing                                          Page      87

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Daubert and trial plan; conference with FKLM partners re same and with Pat Huyett; brief analysis of class cert materials | | | | |
| 140776<br>8/18/2021<br>WIP<br>Conference with JJ regarding request from lead counsel for lodestar to date; email correspondence regarding the same | TIME<br><br>Justice, Kimberly<br>Case Administration<br>APPLE APP STORE | 0.20<br>0.00 | 875.00<br>T@1 | 175.00 |
| 140282<br>8/23/2021<br>WIP<br>Conferences with Saveri and FKLM partners re paying assessment; draft email to lead counsel re same | TIME<br><br>Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 1.10<br>0.00 | 775.00<br>T@1 | 852.50 |
| 140285<br>8/23/2021<br>WIP<br>Conferences with Ben Siegel re doc review billing rate; emails re same with Ben Siegel | TIME<br><br>Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.30<br>0.00 | 775.00<br>T@1 | 232.50 |
| 140794<br>8/23/2021<br>WIP<br>Conference with JJ regarding expert discovery | TIME<br><br>Justice, Kimberly<br>Discovery<br>APPLE APP STORE | 0.50<br>0.00 | 875.00<br>T@1 | 437.50 |
| 141094<br>8/23/2021<br>WIP<br>confer with JJ and MM re assessment request; lit status and strategy | TIME<br><br>Millen, Douglas A.<br>Case Administration<br>APPLE APP STORE | 0.60<br>0.00 | 875.00<br>T@1 | 525.00 |
| 140284<br>8/24/2021<br>WIP<br>Conferences with Ben Siegel re doc review billing rate | TIME<br><br>Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.40<br>0.00 | 775.00<br>T@1 | 310.00 |
| 140801<br>8/24/2021<br>WIP<br>Email correspondence regarding lodestar; confer with JJ regarding the same | TIME<br><br>Justice, Kimberly<br>Case Administration<br>APPLE APP STORE | 0.30<br>0.00 | 875.00<br>T@1 | 262.50 |
| 140290<br>8/25/2021<br>WIP<br>Emails with Ben Siegel re document review billing | TIME<br><br>Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |

2/1/2022                            FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                          Slip Listing                                     Page     88

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Reporting Sub-Code | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| rate and emails with FKLM re same | | | | |
| 140292<br>8/25/2021<br>WIP<br>Conference with Cadio Zirpoli re assessment | TIME<br>Jagher, Jonathan M.<br>Miscellaneous<br>APPLE APP STORE | 0.20<br>0.00 | 775.00<br>T@1 | 155.00 |
| 140296<br>8/26/2021<br>WIP<br>Analysis of PA motion and settlememt; conference<br>with Cadio Zirpoli re same | TIME<br>Jagher, Jonathan M.<br>Settlement<br>APPLE APP STORE | 1.50<br>0.00 | 775.00<br>T@1 | 1162.50 |
| 141100<br>8/26/2021<br>WIP<br>review motion for prelim approval; confer with JJ on<br>status and settlement; emails with partners re: case<br>managment | TIME<br>Millen, Douglas A.<br>Settlement<br>APPLE APP STORE | 0.70<br>0.00 | 875.00<br>T@1 | 612.50 |
| 141621<br>9/10/2021<br>WIP<br>Analyze decision in Epic v. Apple and consider<br>implications for this case; conference with JJ<br>regarding the same | TIME<br>Justice, Kimberly<br>Litigation Strategy/Anal<br>APPLE APP STORE | 1.90<br>0.00 | 875.00<br>T@1 | 1662.50 |
| 143351<br>11/2/2021<br>WIP<br>Prepare for and appear at  preliminary approval<br>hearing | TIME<br>Justice, Kimberly<br>Settlement<br>APPLE APP STORE | 1.00<br>0.00 | 875.00<br>T@1 | 875.00 |
| 143642<br>11/4/2021<br>WIP<br>review coverage of prelim approval settlement | TIME<br>Millen, Douglas A.<br>Settlement<br>APPLE APP STORE | 0.30<br>0.00 | 875.00<br>T@1 | 262.50 |
| 145188<br>1/30/2022<br>WIP<br>Draft Dec ISO mtn for attys fees and analysis of<br>template exhibits to be used; anaysis of emails<br>from lead counsel re same | TIME<br>Jagher, Jonathan M.<br>Settlement<br>APPLE APP STORE | 1.80<br>0.00 | 825.00<br>T@1 | 1485.00 |
| 145189<br>1/31/2022<br>WIP<br>Conferences and emails with Danielle Millikan re<br>atty dec and exhibits for mtn for fees and expenses<br>and supervise prep of same | TIME<br>Jagher, Jonathan M.<br>Settlement<br>APPLE APP STORE | 0.80<br>0.00 | 825.00<br>T@1 | 660.00 |

2/1/2022                              FREED KANNER LONDON & MILLEN, LLC
3:19 PM                                        Slip Listing                                          Page      89

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | | Bill Status | |
| Description | Reporting Sub-Code | | | |

Grand Total

|  | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 2160.10 | | 1051317.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2160.10 | | 1051317.00 |

# EXHIBIT E

**EXHIBIT E**

In Re: Apple iPhone Antitrust Litigation
Donald R. Cameron et al., v. Apple, Inc.

**FREED KANNER LONDON & MILLEN LLC**

Reported Expenses Incurred During Litigation

**EXPENSE REPORT**

| CATEGORY | AMOUNT INCURRED |
|---|---|
| Litigation Assessment | $75,000.00 |
| Court Costs (Filing, etc.) | $1,860.00 |
| Experts/Consultants | |
| Online document database | $85.20 |
| Federal Express | |
| Hearing Transcripts | |
| Investigation | |
| Lexis/Westlaw | $1,136.79 |
| Messenger/Delivery | |
| Photocopies – In House | $83.20 |
| Photocopies - Outside | |
| Postage | |
| Service of Process | |
| Special Supplies | |
| Telephone/telecopier | $32.85 |
| Travel | $1,688.62 |
| Miscellaneous | |
| **TOTAL:** | $79,886.66 |