R. ALEXANDER SAVERI (173102)
    rick@saveri.com
CADIO ZIRPOLI (179108)
    cadio@saveri.com
TRAVIS L. MANFREDI (281779)
    travis@saveri.com
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111-5619
Telephone: (415) 217-6810
Facsimile: (415) 217-6813

*Member of Developer Plaintiffs'*
*Executive Committee*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| DONALD R. CAMERON, *et al.*,<br><br>                                    Plaintiffs,<br><br>     v.<br><br>APPLE INC.,<br><br>                                    Defendant. | Case No. 4:19-cv-03074-YGR<br><br>**DECLARATION OF R. ALEXANDER SAVERI IN SUPPORT OF DEVELOPER PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND SERVICE AWARDS ON BEHALF OF SAVERI & SAVERI, INC.**<br><br>Date:       June 7, 2022<br>Time:       2:00 p.m.<br>Judge:      Hon. Yvonne Gonzalez Rogers<br>Location:   Courtroom 1- 4th Floor |

1   I, R. ALEXANDER SAVERI, declare:

2       1.      I am the managing partner at Saveri & Saveri, Inc. (the "Saveri Firm"). I submit this

3   declaration in support of Developer Plaintiffs' Motion for an Award of Attorneys' Fees,

4   Reimbursement of Expenses, and Service Awards. Except as otherwise noted, I make this

5   declaration of my own personal knowledge, and if called upon to do so, could and would testify

6   competently to the facts contained herein.

7       2.      I, or members of my firm, have been involved in this case since its inception. In

8   October 2019, the Court appointed the Saveri Firm to the Executive Committee for the Developer

9   Plaintiffs. The background and experience of the Saveri Firm and its attorneys and paralegals are

10  summarized in the *curriculum vitae* attached hereto as **Exhibit 1**.

11      3.      The Saveri Firm has prosecuted this litigation solely on a contingent-fee basis, and

12  has been at risk that it would not receive any compensation for prosecuting claims against the

13  Defendants. While the Saveri Firm devoted its time and resources to this matter, it has foregone

14  other legal work for which it would have been compensated.

15      4.      During the pendency of the litigation, the Saveri Firm performed the following work:

16      5.      The Saveri Firm's work in this case has handled a variety of discovery projects,

17  including participating in the Rule 26(f) conference, preparing Initial Disclosures and the first

18  discovery order, working on responses to Apple discovery requests and related document

19  productions (including review and production of named Class Plaintiff's documents), meeting and

20  conferring with Apple, and analysis related to discovery served on Apple. The Saveri Firm

21  conducted extensive research to identify potential custodians, vet them, and provide analysis and

22  recommendations to Hagens Berman. Once significant productions were made, the Saveri Firm also

23  assisted in the massive document review project.

24      6.      Beginning in Fall 2020, the Saveri Firm shifted its primary focus to preparing for and

25  taking depositions. During this time, the Saveri Firm searched documents to identify the best

26  options for each deponent, drafted outlines, strategized with co-counsel and with other plaintiff

27  groups participating in taking the deposition, and was primary and/or secondary counsel on several

28  high-profile Rule 30(b)(1) and 30(b)(6) depositions, including CEO Tim Cook; Phil Schiller (a

1

1   long-time executive and Apple Fellow); Carson Oliver (Senior Director of Business Management);

2   and Matt Fischer (VP and Head of the App Store). Once the depositions were complete, the Saveri

3   Firm assisted in summarizing the deposition transcripts and exhibits, and identifying testimony

4   needed for specific issues in the Motion for Class Certification. During the *Epic* trial, at the request

5   of lead counsel, the Saveri Firm attended several days of trial in preparation for the Class trial.

6       7.      Attached hereto as **Exhibit 2** is a summary of firm's total hours and lodestar,

7   computed at historical (which is also current) rates, from the inception of this case through

8   December 31, 2021. Thus, the hours and lodestar do not reflect work spent on Developer Plaintiffs'

9   Motion for an Award of Attorneys' Fees, Reimbursement of Expenses, and Service Awards. The

10  total number of hours spent by the Saveri Firm on this case was 2,375.1, with a corresponding

11  lodestar of $1,354,443.75. This summary was prepared from contemporaneous, daily time records

12  regularly prepared and maintained by my firm, which are attached hereto as **Exhibit 3**. The lodestar

13  amount reflected in **Exhibits 2 and 3** is for work performed by my law firm for the benefit of the

14  Class.

15      8.      The hourly rates for the attorneys, paralegals and law clerks at my firm included in

16  **Exhibits 2 and 3** are the usual and customary hourly rates charged by the Saveri Firm.

17      9.      Attached hereto as **Exhibit 4** is a chart outlining the itemized costs and expenses

18  incurred by the Saveri Firm. My firm has expended a total of $2,666.20 in unreimbursed costs and

19  expenses in connection with the prosecution of this litigation. They were incurred on behalf of

20  Developer Plaintiffs by my firm on a contingent basis and have not been reimbursed. The expenses

21  incurred in this action are reflected on the books and records of my firm. These books and records

22  are prepared from expense vouchers, check records, and other source materials and represent an

23  accurate recordation of the expenses incurred. These source materials can be provided to the Court

24  upon request.

25      10.     The Saveri Firm also contributed a total of $50,000 in assessments to the Litigation

26  Fund, which is reflected in **Exhibit 4**.

27      11.     I have reviewed the time and expenses reported by my firm in this case which are

28  included in this declaration, and I affirm that they are true and accurate.

2

1    I declare under penalty of perjury under the laws of the United States of America that the

2    foregoing is true and correct. Executed on this 14th day of February, 2022 at San Francisco,

3    California.

4

5    DATED: February 14, 2022                    Respectfully submitted,

6                                                /s/ *R. Alexander Saveri*
                                                 R. Alexander Saveri (173102)
7                                                Cadio Zirpoli (179108)
                                                 Travis L. Manfredi (281779)
8                                                SAVERI & SAVERI, INC.
                                                 706 Sansome Street
9                                                San Francisco, CA 94111
                                                 Telephone: (415) 217-6810
10                                               Facsimile: (415) 217-6813

11

12                                               *Member of Developer Plaintiffs'*
                                                 *Executive Committee*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

# SAVERI & SAVERI, INC.

706 SANSOME STREET
SAN FRANCISCO, CALIFORNIA 94111
Telephone: (415) 217-6810
Facsimile: (415) 217-6813
Website: www.saveri.com

**SAVERI & SAVERI, INC.**, an AV-rated law firm, was established in 1959. The firm engages in antitrust and securities litigation, product defect cases, and in general civil and trial practice. For over sixty years the firm has specialized in complex, multidistrict, and class action litigation.

_____

The Saveri Firm has extensive experience in antitrust class action litigation and trial experience, including leadership roles in many of the major antitrust class actions in the Northern District of California. In the last twenty-five years, representative leadership positions include: *In re Citric Acid Antitrust Litig.*, MDL No. 1092, Case No. C-95-2963 FMS (N.D. Cal.) (Smith, J.) (appointed Co-Lead Counsel); *In re Methionine Antitrust Litigation*, MDL No. 1311, Case No. C-99-3491-CRB (N.D. Cal.) (Breyer, J.) (appointed Co-Lead Counsel); *In re Dynamic Random Access Memory Antitrust Litigation*, MDL No. 1486, Case No. 02-md-01486-PHJ (N.D. Cal.) (Hamilton, J.) ("*DRAM I*") (appointed Co-Lead Counsel); *In re Tableware Antitrust Litigation,* Case No. C-04-3514 VRW (N.D. Cal.) (Walker, J.) (appointed Chair of Plaintiffs' Counsel); *In re Static Random Access Memory (SRAM) Antitrust Litigation*, MDL No. 1819, Case No. 07-cv-01819-CW (N.D. Cal.) (Wilken, J.) (appointed to Steering Committee); *In re Flash Memory Antitrust Litigation,* No. 4:07-CV-00086 SBA (N.D. Cal.) (Armstrong, J.) (appointed Co-Lead Counsel); *In re TFT-LCD (Flat Panel) Antitrust Litigation*, MDL No. 1827, Case No. 07-md-01827 (N.D. Cal.) (Illston, J.) (member of plaintiffs' executive committee); *In re Cathode Ray Tube (CRT) Antitrust Litigation,* MDL No. 1917, Case No. 07-cv-5944-JST (N.D. Cal.) (Tigar, J.) (appointed Lead Counsel); *In re California Title Insurance Antitrust Litigation*, Case No. 08-01341-JSW (N.D. Cal.) (White, J.) (appointed Co-Lead Counsel); *In re Optical Disk Drive (ODD) Antitrust Litigation*, MDL. No. 2143, Case No. 10-md-02143-RS (N.D. Cal.) (Seeborg, J.) (appointed Chair of Plaintiffs' Executive Committee); *In re Lithium Ion Batteries Antitrust Litigation*, MDL No. 2420, Case No. 13-md-2420-YGR (N.D. Cal.) (Gonzalez Rogers, J.) (appointed Co-Lead Counsel); *In re Dynamic Random Access Memory (DRAM) Direct Purchaser Antitrust Litigation*, No. 18-cv-3805-JSW-KAW (N.D. Cal.) (White, J.) ("*DRAM II*") (appointed Co-Lead Counsel); *Cameron v. Apple Inc.*, No. 4:19-cv-03074-YGR (N.D. Cal.) (Gonzalez Rogers, J.) (appointed to Plaintiffs' Executive Committee).

In addition to these cases, the Saveri Firm has been appointed to lead major antitrust class actions in federal courts throughout the country. The Saveri Firm is known for its antitrust class action experience, dedication to vigorously prosecuting its cases, and working collaboratively and efficiently with other counsel.

- 1 -

## PARTNERS

**R. ALEXANDER SAVERI**, born San Francisco, California, July 22, 1965; admitted to bar, 1994, California and U.S. District Court, Northern District of California; 1995, U.S. Court of Appeals, Ninth Circuit; 2000, U.S. District Court, Southern District of California and U.S. District Court, Central District of California; 2012, U.S. Court of Appeals, Third Circuit. *Education:* University of Texas at Austin (B.B.A., Finance 1990); University of San Francisco School of Law (J.D., 1994), University of San Francisco Maritime Law Journal 1993–1994. *Member:* State Bar of California; American Bar Association (Member, Antitrust Section); Association of Trial Lawyers of America; University of San Francisco Inn of Court; National Italian American Bar Association; University of San Francisco Board of Governors (2003–2006); Legal Aid Society (Board of Directors).

Mr. Saveri is the managing partner of Saveri & Saveri, Inc. After graduating from law school, he began working for his father and uncle at Saveri & Saveri, P.C. on antitrust and complex litigation. The current practice of Saveri & Saveri, Inc. emphasizes class action antitrust litigation.

He has an AV Preeminent Peer Review Rating on Martindale-Hubbell and was named a "Super Lawyer for Northern California" in 2019 and 2020.

Mr. Saveri has served or is serving as court-appointed Co-Lead or Liaison Counsel in the following cases:

*In re Lithium Ion Batteries Antitrust Litigation*, MDL No. 2420, Case No. 13-md-2420-YGR, United States District Court, Northern District of California (antitrust class action on behalf of direct purchasers of lithium ion batteries).

*In re California Title Insurance Antitrust Litigation*, Case No. 08-01341 JSW, United States District Court, Northern District of California (antitrust class action involving federal antitrust laws and California statutory law for unlawful practices concerning payments for title insurance in California).

*In re Intel Corp. Microprocessor Antitrust Litigation*, MDL No. 1717, United States District Court, District of Delaware (antitrust class action on behalf of all consumers in the United States that indirectly purchased Intel x86 microprocessors).

*In re Vitamin C Antitrust Litigation*, MDL No. 1738, United States District Court, Eastern District of New York (antitrust class action on behalf of all California indirect purchasers of Vitamin C).

*In re Polychloroprene Antitrust Cases*, J.C.C.P. No. 4376, Los Angeles Superior Court (antitrust class action on behalf of all California indirect purchasers of polychloroprene rubber).

*In re NBR Cases*, J.C.C.P. No. 4369, San Francisco Superior Court (antitrust class action on behalf of all California indirect purchasers of acrylonitrile-butadiene rubber ("NBR")).

*Carpinelli v. Boliden AB*, Master File No. CGC-04-435547, San Francisco Superior Court (antitrust class action on behalf of all California indirect purchasers of copper tubing).

*Competition Collision Center, LLC v. Crompton Corporation*, Case No. CGC-04-431278, San Francisco Superior Court (antitrust class action on behalf of all California indirect purchasers of plastic additives).

*In re Urethane Cases*, J.C.C.P. No. 4367, San Francisco Superior Court (antitrust class action on behalf of all California indirect purchasers of urethane and urethane chemicals).

*The Harman Press v. International Paper Co.*, Master File No. CGC-04-432167, San Francisco Superior Court (antitrust class action on behalf of all California indirect purchasers of publication paper).

*In re Label Stock Cases*, J.C.C.P. No. 4314, San Francisco Superior Court (antitrust class action on behalf of all California indirect purchasers of high-pressure label stock).

*Richard Villa v. Crompton Corporation*, Master File No. CGC-03-419116, San Francisco Superior Court (antitrust class action on behalf of California indirect purchasers of EPDM).

*Russell Reidel v. Norfalco LLC*, Master File No. CGC-03-418080, San Francisco Superior Court (antitrust class action on behalf of California indirect purchasers of sulfuric acid).

*Smokeless Tobacco Cases I–IV*, J.C.C.P. Nos. 4250, 4258, 4259 and 4262, San Francisco Superior Court (certified antitrust class action on behalf of California consumers of smokeless tobacco products).

*Electrical Carbon Products Cases*, J.C.C.P. No. 4294, San Francisco Superior Court (Private Entity Cases) (antitrust class action on behalf of California indirect purchasers of electrical carbon products).

*The Vaccine Cases*, J.C.C.P. No. 4246, Los Angeles Superior Court (medical monitoring class action on behalf of children exposed to mercury laden vaccines).

*In re Laminate Cases*, J.C.C.P. No. 4129, Alameda Superior Court (antitrust class action on behalf of California indirect purchasers of high-pressure laminate).

*Compact Disk Cases*, J.C.C.P. No. 4123, Los Angeles Superior Court (antitrust class action on behalf of California consumers of prerecorded compact disks).

*Sorbate Prices Cases*, J.C.C.P. No. 4073, San Francisco Superior Court (antitrust class action on behalf of California indirect purchasers of sorbate).

*In re Flat Glass Cases*, J.C.C.P. No. 4033, San Francisco Superior Court (antitrust class action on behalf of California indirect purchasers of flat glass products).

*Vitamin Cases*, J.C.C.P. No. 4076, San Francisco Superior Court (antitrust class action on behalf of California indirect purchasers of vitamins).

*California Indirect Purchaser MSG Antitrust Cases*, Master File No. 304471, San Francisco Superior Court (antitrust class action on behalf of California indirect purchasers of Monosodium Glutamate).

*In re Aspartame Indirect Purchaser Antitrust Litigation*, Master Docket No. 06-1862-LDD, United States District Court, Eastern District of Pennsylvania (antitrust class action on behalf of California indirect purchasers of aspartame).

*GM Car Paint Cases*, J.C.C.P. No. 4070, San Francisco Superior Court (class action on behalf of all California owners of General Motors vehicles suffering from paint delamination).

*In re TelexFree Securities Litigation*, Master Docket No. 4:14-md-02566-TSH) (appointed to the executive committee in one of the largest pyramid scheme cases in history).

**GEOFFREY C. RUSHING,** born San Jose, California, May 21, 1960; admitted to bar, 1986, California and U.S. District Court, Northern District of California; 2017, U.S. Court of Appeals, Ninth Circuit. *Education*: University of California, Berkeley (A.B. with honors, 1982); University of California, Berkeley, Boalt Hall (J.D., 1986). *Member*: State Bar of California. *Honors & Distinctions*: Named a "Super Lawyer for Northern California" in 2020-2022.

**CADIO ZIRPOLI**, born Washington D.C., September 1, 1967; admitted to bar, 1995, California and U.S. District Court, Northern District of California; 2015, U.S. Court of Appeals, Ninth Circuit. *Education:* University of California, Berkeley (B.A., 1989); University of San Francisco School of Law (J.D., *cum laude*, 1995). *Experience*: Assistant District Attorney, City and County of San Francisco 1996–2000. *Member*: State Bar of California.

Mr. Zirpoli has an AV Preeminent Peer Review Rating on Martindale-Hubbell and was named a "Super Lawyer for Northern California" in 2010, 2014–2022 (Top 100 Northern California Super Lawyers List, 2018-2021).

---

## ASSOCIATES

**MATTHEW D. HEAPHY**, born Hartford, Connecticut, December 4, 1974, admitted to bar, 2003, California and U.S. District Court, Northern District of California; 2017, U.S. Court of Appeals, Ninth Circuit. *Education*: Wesleyan University (B.A., 1997); University of San Francisco School of Law (J.D., *cum laude*, 2003), University of San Francisco Law Review, International & Comparative Law Certificate, with Honors. *Publications*: Comment: The Intricacies of Commercial Arbitration in the United States and Brazil: A Comparison of Two National Arbitration Statutes, 37 U.S.F. L. Rev. 441 (2003); M. Heaphy & Co-Author, Does the United States Really Prosecute its Servicemembers for War Crimes? Implications for Complementarity Before the ICC, 21 Leiden J. Int'l L. 165 (March 2008); M. Heaphy, The United States and the 2010 Review Conference of the Rome Statute of the ICC, 81 Int'l Rev. Penal L. 77 (2010). *Member*: State Bar of California. *Languages*: French, Italian.

**MELISSA SHAPIRO**, born Los Angeles, California, May 27, 1980, admitted to bar, 2006, California and U.S. District Court, Northern and Central Districts of California. *Education*: University of Southern California (B.A., 2002); Pepperdine University School of Law (J.D., 2005), Pepperdine Law Review. *Publication*: Comment: Is Silica the Next Asbestos? An Analysis of the Sudden Resurgence of Silica Lawsuit Filings, 32 Pepp. L. Rev. 983 (2005).

**TRAVIS L. MANFREDI,** born Fresno, California, March 16, 1980, admitted to bar January 2012, California and U.S. District Court, Northern District of California. *Education*: University of California, Santa Cruz (B.A. 2004); University of San Francisco School of Law

(J.D., *cum laude*, 2011): University of San Francisco Law Review Managing Editor, Vol. 45; Member of National Appellate Advocacy Competition team; Research assistant to Professor J. Thomas McCarthy, author of <u>McCarthy on Trademarks and Unfair Competition. Publications: Survey</u>, In re Spirits Int'l, N.V., 563 F.3d 1347 (Fed. Cir. 2009), 14 Intell. Prop. L. Bull. 71 (2009); Note, <u>Sans Protection: Typeface Design and Copyright in the Twenty-First Century</u>, 45 U.S.F. L. Rev. 841 (2011). *Member*: State Bar of California.

 **DAVID HWU**, born Stanford, California, November 20, 1985; admitted to bar, 2012, California and U.S. District Court, Northern District of California. *Education:* University of California, Berkeley (B.A., 2008); University of San Francisco School of Law (J.D., 2011). *Member*: State Bar of California. *Languages*: Chinese, Japanese. *Honors & Distinctions:* Named to the Super Lawyers Northern California Rising Stars List, 2018–2020.

 **SARAH VAN CULIN**, born London, England, September 2, 1985, admitted to bar, 2013, California; 2015, U.S. District Court, Northern District of California; 2020, U.S. District Court, Central District of California. *Education*: University of Nottingham (B.A., English, 2007); University of San Francisco School of Law (J.D., *cum laude*, 2013), Editor in Chief, University of San Francisco Law Review, Business Law Certificate, with Honors. *Member*: State Bar of California, Antitrust, UCL and Privacy Section; American Bar Association, Section of Antitrust Law; Bar Association of San Francisco, Antitrust and Business Regulation Section. *Honors & Distinctions:* Named to the Super Lawyers Northern California Rising Stars List, 2018–2020.

———————————

### *LEGAL ASSISTANTS*

 **ALYSSA WEAVER** (Paralegal), born San Mateo, California, August 10, 1989. *Education:* City College of San Francisco (A.S. 2015).44

———————————

# <u>FOUNDING PARTNERS</u>

 From the firm's founding in 1959, Saveri & Saveri, Inc. activity participated in numerous antitrust and class action cases.

 **GUIDO SAVERI**, born San Francisco, California, June 10, 1925; admitted to bar, 1951, California; died October 18, 2021. *Education:* University of San Francisco (B.S., *summa cum laude*, 1947; LL.B., *summa cum laude*, 1950). *Member:* Bar Association of San Francisco; State Bar of California; American Bar Association (Member, Antitrust Section); Lawyers Club of San Francisco.

 Mr. Saveri was a senior partner of Saveri & Saveri, Inc. He started the firm in 1959 and associated with Joseph L. Alioto, Esq. in the practice of antitrust and other corporate litigation.

Between completing law school in 1951 and until forming his firm in 1959 he was associated with the law firm of Pillsbury, Madison & Sutro in San Francisco, California.

Mr. Saveri testified before the Federal Judiciary Committee on antitrust matters and lectured on antitrust matters before The Association of Trial Lawyers of America, the Federal Practice Institute, and other lawyer associations. Mr. Saveri also wrote various periodicals on antitrust topics. Mr. Saveri was named the 2007 Antitrust Lawyer of the Year by the State Bar of California's Antitrust and Unfair Competition Law Section. He has the highest rating in Martindale Hubbell, namely, "AV" and was named a "Super Lawyer for Northern California" in 2010.

From the time he started his firm in 1959, Mr. Saveri devoted practically all of his time to antitrust and other corporate and complex litigation. He actively participated in antitrust cases involving myriad industries: electronics, electrical, water meter, scrap metal, liquid asphalt, dairy products, typewriter, vanadium, pipe-fitting, grocery business, liquor, movie, animal-raising business, chemical, snack food, paper label, chrysanthemum, drug, sugar, records, industrial gas, wheelchair, rope, copper tubing, folding cartons, ocean shipping, pancreas gland, corrugated container, glass container, fine paper, food additives, prescription drugs, medical x-ray film, computer chips, and many others.

*RICHARD SAVERI*, Partner, 1951–1999.

# <u>CLASS ACTION LITIGATION</u>

The following are some additional class action cases in which Saveri & Saveri, Inc. actively participated as class counsel:

*In re NASDAQ Market-Makers Antitrust Litigation*, MDL No. 1023, United States District Court, Southern District of New York. A nationwide class action on behalf of purchasers of securities on the NASDAQ market alleging a violation of the Sherman Act for fixing the spread between the quoted buy and sell prices for the securities sold on the NASDAQ market.

*In re Potash Antitrust Litigation*, MDL No. 981, United States District Court, District of Minnesota, Third Division. A class action on behalf of all direct purchasers of potash throughout the United States alleging a horizontal price fix.

*In re Airline Ticket Commission Antitrust Litigation*, MDL No. 1058, United States District Court, District of Minnesota. A class action alleging that the major airlines conspired to fix travel agents' commission rates.

*Pharmaceutical Cases I, II & III*, J.C.C.P. Nos. 2969, 2971 & 2972, San Francisco Superior Court. A certified class action on behalf of all California consumers against the major drug manufacturers for fixing the price of all brand name prescription drugs sold in California.

*Perish v. Intel Corp.*, Civ. No. 755101, Santa Clara Superior Court. A nationwide class action on behalf of purchasers of Intel Pentium chips alleging consumer fraud and false advertising.

*In re Carpet Antitrust Litigation*, MDL No. 1075, United States District Court, Northern District of Georgia, Rome Division. A nationwide class action on behalf of all direct purchasers of polypropylene carpet alleging a horizontal price fix.

*In re California Indirect-Purchaser Plasticware Antitrust Litigation*, Civ. Nos. 961814, 963201, 963590, San Francisco Superior Court. A class action on behalf of indirect purchasers of plasticware alleging price-fixing.

*In re Worlds of Wonder Securities Litigation*; No.C-87-5491 SC, United States District Court, Northern District of California.

*Pastorelli Food Products, Inc. v. Pillsbury Co., et al.*, No. 87C 20233, United States District Court, Northern District of Illinois.

*Red Eagle Resources Corp., et al. v. Baker Hughes Incorporated, et al.*, No. 91-627 (NWB) (Drill Bits Litigation), United States District Court, Southern District of Texas, Houston Division.

*In re Wirebound Boxes Antitrust Litigation*, MDL No. 793, United States District Court, District of Minnesota, Fourth Division. A nationwide class action on behalf of purchasers of wirebound boxes alleging a horizontal price fix.

*In re Bulk Popcorn Antitrust Litigation*, No. 3-89-710, United States District Court, District of Minnesota, Third Division. A nationwide class action on behalf of direct purchasers of bulk popcorn alleging price-fixing.

*Nancy Wolf v. Toyota Sales, U.S.A. and Related Cases*, No. C 94-1359, United States District Court, Northern District of California.

*Mark Notz v. Ticketmaster - Southern, and Related Cases*, No. 943327, San Francisco Superior Court. A consumer class action alleging a territorial allocation in violation of the Cartwright Act.

*Neve Brothers v. Potash Corp.*, No. 959867, San Francisco Superior Court. A class action alleging price-fixing on behalf of indirect purchasers of potash in California.

*In re Chrysler Corporation Vehicle Paint Litigation*, MDL No. 1239. Nationwide class action on behalf of owners of delaminating Chrysler vehicles.

*Miller v. General Motors Corp.*, Case No. 98 C 7836, United States District Court, Northern District of Illinois. Nationwide class action alleging a defective paint process which causes automobile paint to peel off when exposed to ordinary sunlight.

## <u>ANTITRUST LITIGATION</u>

The following list outlines some of the antitrust litigation in which the firm of Saveri & Saveri has been involved:

1.   *Union Carbide & Carbon Corp. v. Nisley*, 300 F. 2d 561 (10th Cir. 1960)

2.   *Continental Ore. Co. v. Union Carbide and Carbon Corp.*, 370 U.S. 690 (1962)

3.   *Public Service C. of N.M. v. General Elec. Co.*, 315 F.2d 306 (10th Cir. 1963)

4.      *State of Washington v. General Elec. Co.*, 246 F. Supp. 960 (W.D. Wash. 1965)

5.      *Nurserymen's Exchange v. Yoder Brothers, Inc.*, No. 70-1510 (N.D. Cal. 1970)

6.      *Bel Air Markets v. Foremost Dairies Inc.*, 55 F.R.D. 538 (N.D. Cal. 1972)

7.      *In re Western Liquid Asphalt Case*, 487 F.2d 191 (9th Cir. 1973)

8.      *In re Gypsum Cases*, 386 F. Supp. 959 (N.D. Cal. 1974)

9.      *City of San Diego v. Rockwell Manufacturing Co.*

10.     *In re Private Civil Treble Damage Actions Against Certain Snack Food Companies*, Civil No. 70-2121-R (C.D. Cal. 1970)

11.     *In re Sugar Antitrust Litigation*, MDL No. 201, 559 F.2d 481 (9th Cir. 1977)

12.     *Sun Garden Packing Co. v. International Paper Co.,* No. C-72-52 (N.D. Cal. 1972)

13.     *In re Folding Carton Antitrust Litigation*, MDL No. 250 (E.D. Ill.)

14.     *In re Coordinated Pretrial Proceedings in Antibiotic Antitrust Actions*, No. 4-72 Civ 435, 410 F. Supp. 706 (D. Minn. 1972)

15.     *Building Service Union Health & Welfare Trust Fund v. Chas. Pfizer & Company*, Nos. 4-71 Civ. 435, 4-71 Civ. 413 (D. Minn. 1971)

16.     *In re Fine Paper Antitrust Litigation*, MDL No. 323 (E.D. Pa.)

17.     *In re Armored Car Antitrust Litigation*, CA No. 78-139A, 472 F. Supp. 1357 (N.D. Ga. 1978)

18.     *In re Ocean Shipping Antitrust Litigation*, MDL No. 395, 500 F. Supp. 1235 (3d Cir. 1984)

19.     *In re Corn Derivatives Antitrust Litigation*, MDL No. 414 (D.N.J. 1980)

20.     *In re Coconut Oil Antitrust Litigation*, MDL No. 474 (N.D. Cal.)

21.     *Garside v. Everest & Jennings Intern.*, No. S–80–82 MLS, 586 F. Supp. 389 (E.D. Cal. 1984)

22.     *Lorries Travel & Tours, Inc. v. SFO Airporter Inc.*, 753 F.2d 790 (9th Cir. 1985)

23.     *O'Neill Meat Co. v. Eli Lilly and Company*, No. 30 C 5093 (N.D. Ill.)

24.     *In re Records and Tapes Antitrust Litigation*, No.82 C 7589, 118 F.R.D. 92 (N.D. Ill. 1987)

25.     *In re Industrial Gas Antitrust Litigation*, No. 80 C 3479, 100 F.R.D. 280 (N.D. Ill. 1987)

26.     *Matter of Superior Beverages/Glass Container Consolidated Pretrial*, No. 83-C512, 137 F.R.D. 119 (N.D. Ill. 1990)

27.     *Big D. Building Corp. v. Gordon W. Wattles*, MDL No. 652

28.     *In re Insurance Antitrust Litigation*, MDL No. 767 (N.D. Cal.)

29.     *In re Wirebound Boxes Antitrust Litigation*, MDL No. 793 (D. Minn.)

30.    *In re Domestic Air Transp. Antitrust Litigation*, MDL No. 861, 144 F.R.D. 421 (N.D. Ga. 1992)

31.    *In re Infant Formula Antitrust Litigation*, MDL No. 878 (N.D. Fla.)

32.    *Finnegan v. Campeau Corp.*, 915 F.2d 824 (2d Cir. 1990)

33.    *In re Carbon Dioxide Industry Antitrust Litigation*, MDL No. 940, 155 F.R.D. 209 (M.D. Fla.)

34.    *In re Medical X-Ray Film Antitrust Litigation*, No. CV 93-5904 (E.D.N.Y. 1993)

35.    *In re Bulk Popcorn Antitrust Litigation*, 792 F. Supp. 650 (D. Minn. 1992)

36.    *In re Baby Food Antitrust Litigation*, No. 92-5495 (NHP) (D.N.J. 1992)

37.    *In re Potash Antitrust Litigation*, MDL No. 981 (D. Minn.)

38.    *In re Brand Name Prescription Drugs Antitrust Litigation*, MDL No. 997, 94 C 897 (N.D. Ill.)

39.    *In re Citric Acid Antitrust Litigation*, MDL No. 1092 (N.D. Cal.)

40.    *In re NASDAQ Market-Makers Antitrust Litigation*, MDL No. 1023 (S.D.N.Y.)

41.    *In re Airline Ticket Commission Antitrust Litigation*, MDL No. 1058 (D. Minn.)

42.    *Pharmaceutical Cases I, II & III*, J.C.C.P. Nos. 2969, 2971 & 2972, San Francisco Superior Court

43.    *In re Carpet Antitrust Litigation*, MDL No. 1075 (N.D. Ga.)

44.    *In re California Indirect-Purchaser Plastic Ware Antitrust Litigation*, Nos. 961814, 963201, 963590, San Francisco Superior Court

45.    *Pastorelli Food Products, Inc. v. Pillsbury Co.*, No. 87C 20233 (N.D. Ill.)

46.    *Red Eagle Resources Corp. v. Baker Hughes Inc.*, No. 91-627 (NWB) (Drill Bits Litigation) (S.D. Tex.)

47.    *Mark Notz v. Ticketmaster - Southern, and Related Cases*, No. 943327, San Francisco Superior Court

48.    *Neve Brothers. v. Potash Corp.*, No. 959867, San Francisco Superior Court

49.    *Food Additives (Citric Acid) Cases*, J.C.C.P. No. 3625, Master File No. 974-120

50.    *Biljac Associates v. First Interstate Bank*, No. 824-289, San Francisco Superior Court

51.    *Diane Barela v. Ralph's Grocery Co.*, No. BC070061, Los Angeles Superior Court

52.    *Leslie K. Bruce v. Gerber Products Co.*, No. 948-857, San Francisco Superior Court

53.    *In re California Indirect Purchaser Medical X-Ray Film Antitrust Litigation*, Master File No. 960886

54.    *Lee Bright v. Kanzaki Specialty Papers, Inc.*, No. 963-598, San Francisco Superior Court

55.    *Neve Brothers v. Potash Corporation of America*, No. 959-767, San Francisco Superior Court

56.   *Gaehwiler v. Sunrise Carpet Industries Inc.*, No. 978345, San Francisco Superior Court

57.   *In re Commercial Tissue Products Antitrust Litigation*, MDL No. 1189 (N.D. Fla.)

58.   *Sanitary Paper Cases I and II*, J.C.C.P. Nos. 4019 & 4027, San Francisco Superior Court

59.   *Gaehwiler v. Aladdin Mills, Inc.*, No. 300756, San Francisco Superior Court

60.   *In re Flat Glass Antitrust Litigation*, MDL No. 1200 (3d Cir.)

61.   *Flat Glass Cases*, J.C.C.P. No. 4033, San Francisco Superior Court

62.   *Sorbate Prices Cases*, J.C.C.P. No. 4073, San Francisco Superior Court

63.   *In re Stock Options Trading Antitrust Litigation*, MDL No. 1283 (S.D.N.Y.)

64.   *In re Vitamin Antitrust Litigation*, MDL No. 1285 (D.D.C.)

65.   *In re Sorbates Direct Purchaser Antitrust Litigation*, Master File No. C 98-4886 CAL (N.D. Cal. 1998)

66.   *Vitamin Cases*, J.C.C.P. No. 4076, San Francisco Superior Court

67.   *In re PRK/Lasik Consumer Litigation*, Master File No. CV 772894, Santa Clara Superior Court

68.   *In re Nine West Shoes Antitrust Litigation*, Master File No. 99-CV-0245 (BDP) (S.D.N.Y. 1999)

69.   *Food Additives (HFCS) Cases*, J.C.C.P. No. 3261, Stanislaus County Superior Court

70.   *In re Toys "R" Us Antitrust Litigation*, MDL No. 1211 (E.D.N.Y.)

71.   *Cosmetics Cases*, J.C.C.P. No. 4056, Marin County Superior Court

72.   *In re Methionine Antitrust Litigation*, MDL No. 1311 (N.D. Cal.)

73.   *Bromine Cases*, J.C.C.P. No. 4108

74.   *Fu's Garden Restaurant v. Archer-Daniels-Midland*, No. 304471, San Francisco Superior Court

75.   *Thomas & Thomas Rodmakers, Inc. v. Newport Adhesives and Composites, Inc.*, No. CV 99-07796 GHK (C.D. Cal. 1999)

76.   *In re Monosodium Glutamate Antitrust Litigation*, MDL No. 1328 (D. Minn.)

77.   *California Indirect Purchaser Auction House Cases*, Master Case No. 310313, San Francisco Superior Court

78.   *In re Cigarette Antitrust Litigation*, MDL No. 1342 (N.D. Ga.)

79.   *Cigarette Price Fixing Cases*, J.C.C.P. No. 4114, Alameda County Superior Court

80.   *Microsoft Cases*, J.C.C.P. No. 4106, San Francisco Superior Court

81.   *Compact Disk Cases*, J.C.C.P. No. 4123, Los Angeles Superior Court

82.   *In re Compact Disc Minimum Advertised Price Antitrust Litigation*, MDL No. 1361 (D. Me.)

83. ***In re Ciprofloxacin Hydrochloride Antitrust Litigation***, MDL No. 1383 (E.D.N.Y.)

84. ***In re Buspirone Antitrust Litigation***, MDL No. 1413 (S.D.N.Y.)

85. ***In re K-Durr Prescription Drug Antitrust Litigation***, MDL No. 1419

86. ***Carbon Cases***, J.C.C.P. Nos. 4212, 4216 and 4222, San Francisco Superior Court

87. ***In re Polychloroprene Antitrust Cases***, J.C.C.P. No. 4376, Los Angeles Superior Court

88. ***In re Urethane Cases***, J.C.C.P. No. 4367, San Francisco Superior Court

89. ***The Harman Press v. International Paper Co.***, Master File No. CGC-04-432167, San Francisco Superior Court

90. ***In re Label Stock Cases***, J.C.C.P. No. 4314, San Francisco Superior Court

91. ***Richard Villa v. Crompton Corp.***, Master File No. CGC-03- 419116, San Francisco Superior Court

92. ***Russell Reidel v. Norfalco LLC***, Master File No. CGC-03-418080, San Francisco Superior Court

93. ***Smokeless Tobacco Cases I-IV***, J.C.C.P. Nos. 4250, 4258, 4259, & 4262, San Francisco Superior Court

94. ***Natural Gas Antitrust Cases,*** J.C.C.P. No. 4312

95. ***In re Western States Wholesale Natural Gas Litigation***, MDL No. 1566 (D. Nev.)

96. ***In re Automotive Refinishing Paint Cases***, J.C.C.P. No. 4199, Alameda County Superior Court

97. ***In re Tableware Antitrust Litigation***, Master File No. C-04-3514 VRW (N.D. Cal. 2004)

98. ***In re Credit/Debit Card Tying Cases***, J.C.C.P. No. 4335, San Francisco Superior Court

99. ***In re NBR Cases***, J.C.C.P. No. 4369, San Francisco Superior Court

100. ***Competition Collision Center, LLC v. Crompton Corp.***, No. CGC-04-431278, San Francisco Superior Court

101. ***In re Urethane Chemicals Antitrust Litigation***, MDL No. 1616 (D. Kan.)

102. ***In re Rubber Chemicals Antitrust Litigation***, MDL No. 1648 (N.D. Cal.)

103. ***Carpinelli v. Boliden AB***, Master File No. CGC-04-435547, San Francisco Superior Court

104. ***Automobile Antitrust Cases I and II***, J.C.C.P. Nos. 4298 and 4303, San Francisco Superior Court

105. ***In re Currency Conversion Fee Antitrust Litigation***, MDL No. 1409 (S.D.N.Y.)

106. ***In re Dynamic Random Access Memory (DRAM) Antitrust Litigation***, MDL No. 1486 (N.D. Cal.)

107. ***In re Publication Paper Antitrust Litigation***, MDL No. 1631 (D. Conn.)

108. ***In re Insurance Brokerage Antitrust Litigation,*** MDL No. 1663 (D.N.J.)

109.   ***In re Hydrogen Peroxide Antitrust Litigation***, MDL No. 1682 (E.D. Pa.)

110.   ***In re Intel Corp. Microprocessor Antitrust Litigation***, MDL No. 1717 (D. Del.)

111.   ***In re Air Cargo Shipping Services Antitrust Litigation***, MDL No. 1775 (E.D.N.Y.)

112.   ***In re International Air Transportation Surcharge Antitrust Litigation***, MDL No. 1793 (N.D. Cal.)

113.   ***Carbon Black Cases***, J.C.C.P. No. 4323, San Francisco Superior Court

114.   ***Madani v. Shell Oil Co.***, No. 07-CV-04296 MJJ (N.D. Cal.)

115.   ***In re Static Random Access Memory (SRAM) Antitrust Litigation***, MDL No. 1819 (N.D. Cal.)

116.   ***In re Flash Memory Antitrust Litigation,*** No. 07-CV-00086-SBA (N.D. Cal.)

117.   ***In re TFT-LCD (Flat Panel) Antitrust Litigation***, MDL No. 1827 (N.D. Cal.)

118.   ***In re Korean Air Lines Co., Ltd., Antitrust Litigation***, MDL No. 1891 (C.D. Cal.)

119.   ***In re Fasteners Antitrust Litigation***, MDL No. 1912 (E.D. Pa.)

120.   ***In re Transpacific Passenger Air Transportation Antitrust Litigation***, MDL No. 1913 (N.D. Cal.)

121.   ***In re Cathode Ray Tube (CRT) Antitrust Litigation,*** MDL No. 1917 (N.D. Cal.)

122.   ***In re Chocolate Confectionary Antitrust Litigation,*** MDL No. 1935 (M.D. Pa.)

123.   ***In re Flat Glass Antitrust Litigation (II),*** MDL No. 1942 (W.D. Pa.)

124.   ***In re Municipal Derivatives Antitrust Litigation,*** MDL No. 1950 (S.D.N.Y.)

125.   ***In re Aftermarket Filters Antitrust Litigation,*** MDL No. 1957 (N.D. Ill.)

126.   ***In re Puerto Rican Cabotage Antitrust Litigation,*** MDL No. 1960 (D.P.R.)

127.   ***In re Hawaiian and Guamanian Cabotage Antitrust Litigation,*** MDL No. 1972 (W.D. Wash.)

128.   ***In re California Title Insurance Antitrust Litigation,*** No. 08-01341 JSW (N.D. Cal.)

129.   ***In re Optical Disk Drive (ODD) Antitrust Litigation***, MDL. No. 2143 (N.D. Cal.)

130.   ***Kleen Products LLC v. Packaging Corporation of America***, No. 10-5711 (N.D. Ill.)

131.   ***In re Automotive Parts Antitrust Litigation***, MDL No. 2311 (E.D. Mich.)

132.   ***In re On-Line Travel Company (OTC)/Hotel Booking Antitrust Litigation***, MDL No. 2405 (N.D. Tex.)

133.   ***In re Lithium Ion Batteries Antitrust Litigation***, MDL No. 2420 (N.D. Cal.)

134.   ***In re Capacitors Antitrust Litigation,*** Master File No. 14-cv-03264 JD (N.D. Cal.)

135.   ***In re Resistors Antitrust Litigation***, Master File No. 15-cv-03820 JD (N.D. Cal.)

136.   ***In re Domestic Airline Travel Antitrust Litigation***, MDL No. 2656 (D.D.C.)

137.   ***In re Inductors Antitrust Litigation***, Master File No. 18-cv-00198 EJD (N.D. Cal.)

138. ***In re Dynamic Random Access Memory (DRAM) Direct Purchaser Antitrust Litigation***, No. 18-cv-3805-JSW-KAW (N.D. Cal.)

139. ***Cameron v. Apple Inc.***, No. 4:19-cv-03074-YGR (N.D. Cal.)

# # #

# EXHIBIT 2

| | |
|---|---|
| **CAMERON, ET AL. v. APPLE INC.** | |
| **TIME REPORT - (To be submitted on the 20th of every month)** | |

| Firm Name: | Saveri & Saveri, Inc. | Reporting Period: | 10/10/2019 through 12/31/2021 |
|---|---|---|---|

| Categories: | 1) Legal Research<br><br>2) Investigation / Factual Research<br><br>3) Discovery<br>   (Written / Deposition Taking &<br>    Defending / Meet & Confer / etc. )<br><br>4) Document Review<br>   (Including for depo prep, class cert,<br>    experts, liability issues,<br>    jurisdictional issues, and meetings<br>    re doc review) | 5) Pleadings, Briefs & Motions (Drafting,<br>Research, Serving & Filing)<br><br>6) Class Certification<br><br>7) Summary Judgment<br><br>8) Appeals<br><br>9) Court Appearance and Prep<br><br>10) Experts | 11) Settlements & Mediation<br><br>12) Case Management<br><br>13) Class Notice<br><br>14) Trial Prep<br>   (Exhibit & Witness List/Jury Instruction/<br>    Vior Dire/Opening Statements/Closing<br>    Arguments/Demonstratives/etc.)<br><br>15) Trial | TITLE: | (P) Partner<br><br>(A) Associate<br><br>(LC) Law Clerk<br><br>(SPL) Senior Paralegal<br><br>(PL) Paralegal |

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R. Alexander Saveri (P) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | 0.00 | 5.45 | $900.00 | $4,905.00 | $0.00 | **$4,905.00** |
| Cadio Zirpoli (P) | 0.00 | 0.00 | 254.90 | 0.00 | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.85 | 263.35 | 289.20 | $775.00 | $20,033.75 | $204,096.25 | **$224,130.00** |
| Sarah Van Culin (A) | 0.00 | 0.00 | 6.40 | 0.00 | 15.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 27.10 | 24.20 | 51.30 | $675.00 | $18,292.50 | $16,335.00 | **$34,627.50** |
| Matthew Heaphy (A) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 9.50 | 0.25 | 9.75 | $675.00 | $6,412.50 | $168.75 | **$6,581.25** |
| Travis Manfredi (A) | 0.00 | 0.00 | 841.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.60 | 0.00 | 0.00 | 878.30 | 878.30 | $600.00 | $0.00 | $526,980.00 | **$526,980.00** |
| Travis Manfredi (A) | 0.00 | 0.00 | 0.00 | 205.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.90 | 205.90 | $350.00 | $0.00 | $72,065.00 | **$72,065.00** |
| Kourtney Barnes (A) | 0.00 | 0.00 | 0.00 | 596.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 596.00 | 596.00 | $350.00 | $0.00 | $208,600.00 | **$208,600.00** |
| Anjalee Behti (A) | 0.00 | 0.00 | 297.20 | 0.00 | 28.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.50 | 325.50 | $400.00 | $0.00 | $130,200.00 | **$130,200.00** |
| Charles Sweeny (A) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.70 | 0.00 | 13.70 | $400.00 | $5,480.00 | $0.00 | **$5,480.00** |
| **SUB-TOTAL** | **0.00** | **0.00** | **1,400.20** | **801.90** | **51.95** | **0.00** | **0.00** | **0.00** | **0.00** | **2.30** | **0.30** | **0.25** | **0.00** | **36.60** | **0.00** | **81.60** | **2,293.50** | **2,375.10** | | **$55,123.75** | **$1,158,445.00** | **$1,213,568.75** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Name (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Name (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| **SUB-TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **$0.00** | **$0.00** | **$0.00** |
| **GRAND TOTAL:** | **0.00** | **0.00** | **1400.20** | **801.90** | **51.95** | **0.00** | **0.00** | **0.00** | **0.00** | **2.30** | **0.30** | **0.25** | **0.00** | **36.60** | **0.00** | **81.60** | **2293.50** | **2,375.10** | | **$55,123.75** | **$1,158,445.00** | **$1,213,568.75** |

# EXHIBIT 3

**Saveri & Saveri**

Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Case.Selection | Include: Apple App |
| Slip.Billing Status | Billable |
| Slip.Transaction Date | 10/10/2019 - 12/31/2021 |

| Date | Attorney | Task | Description | Time |
|---|---|---|---|---|
| 10/10/2019 | CZ | Pleadings, Bf | redline of discovery order per courts direction; email re initial disclosures; Telephone call co counsel re same | 0.70 |
| 10/15/2019 | CZ | Pleadings, Bf | review of initial disclosures; email re discovery. | 0.50 |
| 10/16/2019 | S. Van Culin | Pleadings, Bf | Email RAS, CZ re hearing transcript. | 0.10 |
| 10/17/2019 | CZ | Discovery | review RFPs' emails re same; email from defense counsel re stipulations, protective order, ESI etc. | 1.00 |
| 10/18/2019 | CZ | Discovery | review apple RFPs and plaintiff RFPs; email co counsel re same for plaintiff Sermons | 1.50 |
| 10/23/2019 | S. Van Culin | Discovery | Review of discovery issued to date; email CZ re same. | 0.20 |
| 10/28/2019 | CZ | Pleadings, Bf | emails from RL re no MTD and stip re extension to answer; email JJ re same | 0.20 |
| 10/29/2019 | CZ | Pleadings, Bf | Telephone call SV re order re coordination; review and edit stip per court order; email and Telephone call lead counsel RL re same; review edits re same; review order re consumers | 2.00 |
| 10/29/2019 | S. Van Culin | Pleadings, Bf | Read email from Court re required stipulation; email RAS, CZ re same. Conference CZ and draft stipulation. Conference CZ re circulated draft, circulate clean copy. Read emails with Hagens re draft, summary review consumer stipulation re consolidation. | 2.00 |
| 10/30/2019 | CZ | Pleadings, Bf | emails re stip re consolidation; emails re mediation | 0.50 |
| 10/30/2019 | S. Van Culin | Pleadings, Bf | Emails CZ re draft stipulation. | 0.30 |

| 10/31/2019 | CZ | Settlement | emails re choice and date of mediation | 0.20 |
| 11/4/2019 | S. Van Culin | Pleadings, Bf | Emails re hearing off calendar. | 0.10 |
| 11/4/2019 | A. Behti | Pleadings, Bf | Receipt and review of correspondence from SVC re hearing on leadership motion | 0.10 |
| 11/5/2019 | S. Van Culin | Pleadings, Bf | Read order on stipulation consolidating developer cases | 0.10 |
| 11/8/2019 | CZ | Pleadings, Bf | review emails re mediation and protective order and discovery coordiantion stip | 0.40 |
| 11/8/2019 | S. Van Culin | Pleadings, Bf | Read notice from court. | 0.10 |
| 11/8/2019 | S. Van Culin | Client Mtg | Read status email from client; email R. Saveri, G. Rushing re same. | 0.10 |
| 11/12/2019 | S. Van Culin | Pleadings, Bf | Read Apple's answer to the complaint; emails RAS, CZ re same. | 0.50 |
| 11/13/2019 | CZ | Discovery | review of Apple Doc Request repsonses; review of Appendix B to case schedule and answer. | 1.20 |
| 11/15/2019 | CZ | Discovery | review discovery responses; JJ edits and emails from Lopez re same | 1.00 |
| 11/18/2019 | CZ | Discovery | review JJ edits to RFP's | 0.50 |
| 11/20/2019 | CZ | Discovery | email re protective order | 0.20 |
| 11/21/2019 | CZ | Pleadings, Bf | emails re protective order provisions; review of same; email co counsel re requirement of executing exhibit A by deponent; Conference co counsel re same | 0.50 |
| 12/2/2019 | CZ | Discovery | emails re protective order language with consumer plaintiffs; email and Telephone call ben Siegal re same | 0.50 |
| 12/16/2019 | CZ | Discovery | Telephone call ben Siegal re discovery and meet and confers | 0.20 |

| 12/17/2019 | CZ | Discovery | Telephone call J Jagher re discovery responses for Sermons, review same and meet and confer; emails from Rob Lopez and Ben Siegal re same | 0.50 |
| 12/19/2019 | CZ | Discovery | Conference call lead counsel re progress of discovery; Telephone call co counsel JJ re same; emails re same | 0.50 |
| 1/2/2020 | CZ | Discovery | emails re protective order; responses re same | 0.50 |
| 1/6/2020 | CZ | Pleadings, Bf | review order re coordination; review protective order emails re terms re depo witness and signing attachment A | 0.50 |
| 1/6/2020 | S. Van Culin | Discovery | Read order granting stipulation re coordination of discovery. | 0.10 |
| 1/7/2020 | CZ | Discovery | review cmc statement, protective order and coordination orders | 1.00 |
| 1/7/2020 | S. Van Culin | Discovery | Join PIEC call. | 0.10 |
| 1/9/2020 | CZ | Pleadings, Bf | review court order re cmc and case schedule | 0.20 |
| 1/9/2020 | S. Van Culin | Pleadings, Bf | Read orders issued by court re schedule, CMC. | 0.20 |
| 1/17/2020 | CZ | Discovery | emails re plainitff discovery and meet and confer | 0.20 |
| 1/30/2020 | S. Van Culin | Pleadings, Bf | Read order on expert stipulation. | 0.10 |
| 2/3/2020 | CZ | Discovery | Telephone call ben Siegal re project assisting in research re custodians from apple; Conference AB and SV re same; Conference call Siegal re research required; review of material re same; review initial disclosures and list of custodians and list of research on employees; Conference AB re same | 1.50 |
| 2/3/2020 | S. Van Culin | Discovery | Call CZ, AB, Ben Siegel re custodian research project; follow up conference AB re approach, strategy. Review current custodian list from Ben Siegel. | 0.60 |

| 2/3/2020 | A. Behti | Discovery | Meeting with CZ, SVC re discovery project. Teleconference with CZ, SVC, B. Siegel re same. Review complaint relevant to same. Receipt and review of correspondence from CZ, B. Siegel re same. Investigate potential custodians. | 6.10 |
|----------|----------|-----------|-----------|------|
| 2/4/2020 | CZ | Discovery | emails re custodial search project with Siegal; Conference AB re same | 0.50 |
| 2/4/2020 | A. Behti | Discovery | Investigate potential custodians, meeting with CZ re same. Emails with B. Siegel re same. | 5.90 |
| 2/5/2020 | A. Behti | Discovery | Investigate potential custodians | 3.80 |
| 2/6/2020 | S. Van Culin | Discovery | Read Ben Siegel email re documents, brief conference Anjalee re assignment, status. | 0.20 |
| 2/6/2020 | A. Behti | Discovery | Investigate potential custodians. Emails with B. Siegel, CZ, SVC re Apple documents. Meeting with SVC re same. | 6.50 |
| 2/6/2020 | A. Behti | Pleadings, Bf | Custodial research project from Ben Siegal. | 0.40 |
| 2/7/2020 | S. Van Culin | Discovery | Emails Anjalee re research. | 0.20 |
| 2/7/2020 | A. Behti | Pleadings, Bf | Custodial research project from B. Siegal. | 0.40 |
| 2/7/2020 | A. Behti | Discovery | Receipt and review of correspondence from CZ, SVC re discovery project. Investigate potential custodians. Emails CZ and SVC re same. | 6.00 |
| 2/10/2020 | A. Behti | Discovery | Investigate potential custodians. Email and meeting with SVC re same. | 7.60 |
| 2/10/2020 | S. Van Culin | Discovery | Conference AB re research assignment, status. | 0.10 |
| 2/11/2020 | A. Behti | Discovery | Investigate potential custodians. Meeting with SVC re same. | 3.30 |
| 2/11/2020 | S. Van Culin | Discovery | Conference AB re research assignment, strategy | 0.10 |

| 2/12/2020 | CZ | Discovery | emails from Ben Siegal re leadership call; email Siegal re custodian project; email AB re same | 0.50 |
| 2/12/2020 | A. Behti | Discovery | Investigate potential custodians | 4.00 |
| 2/13/2020 | CZ | Discovery | emails Siegal and AB re status of custodial research project; emails AB re same; Telephone call co counsel re status of case and call with lead counsel | 0.50 |
| 2/13/2020 | A. Behti | Discovery | Emails CZ, B. Siegel re custodian project. Investigate potential custodians | 7.00 |
| 2/14/2020 | CZ | Discovery | emails from Siegal re Telephone call and email AB re research project | 0.25 |
| 2/14/2020 | A. Behti | Discovery | Investigate potential custodians. Emails with B. Siegel, CZ, SVC re same. Teleconference with SVC re same. | 4.40 |
| 2/14/2020 | S. Van Culin | Discovery | Conference AB re custodians research project, emails re same, review report re potential custodians. | 0.50 |
| 2/18/2020 | CZ | Discovery | Conference call lead counsel re status update; emails and Telephone call lead counsel re sermons document production; Telephone call JJ co counsel re same and review and production of same | 1.50 |
| 2/18/2020 | A. Behti | Discovery | Investigate potential custodians. Review Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00000027 - APL-APPSTORE_00000087 | 7.80 |
| 2/19/2020 | CZ | Discovery | emails re plaintiff sermons documents production; review sermons responses and RFP's; download sermons docs; Telephone call JJ re review and production of same; review files | 2.50 |
| 2/19/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00000088 - APL-APPSTORE_00000191. Teleconference with J. Jagher (FKLM) and CZ re Sermons docs. Retrieval and review of plaintiffs' Sermons docs. Emails J. Jagher, CZ re same. | 7.80 |

| 2/20/2020 | CZ | Discovery | Conference call JJ re client docs; review requests; review plaintiff docs for production; review of email from Siegall re custodian project; review AB work re same | 3.20 |
|---|---|---|---|---|
| 2/20/2020 | A. Behti | Discovery | Emails with B. Siegel re custodian project; investigate potential custodians. Review Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00000192 - APL-APPSTORE_00001609 | 6.10 |
| 2/21/2020 | CZ | Discovery | review of plaintiff Sermons documents for production; Conference call J. Jagher re same; Conference A. Behti re custodian project; review memo and work re same | 3.00 |
| 2/21/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00001610 - APL-APPSTORE_00001663 | 3.30 |
| 2/24/2020 | CZ | Discovery | email JJ re reviewing plaintiff docs for production; review same | 0.75 |
| 2/24/2020 | A. Behti | Discovery | Review initial disclosures, class action complaint relevant to custodian investigation. | 3.40 |
| 2/25/2020 | A. Behti | Discovery | Retrieval and review of Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00001664 - APL-APPSTORE_00001767 | 7.50 |
| 2/26/2020 | CZ | Discovery | Conference call Jon Jagher and Ben Siegal re review of plaintiff Sermons documents for production; review of RFP's and responses; review of Sermons documents for production of responsive material; Conference JJ re call with client to review material and questions concerning other employees, company name etc; Conference AB re custodial review project | 5.50 |
| 2/26/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00001768 - APL-APPSTORE_00001777 | 0.80 |
| 2/26/2020 | S. Van Culin | Discovery | Read Yang email re deposition notices for consumer plaintiffs, emails re custodian project and status. | 0.20 |

| 2/27/2020 | CZ | Discovery | email JJ re reviw of client material; review emails for production | 1.50 |
|---|---|---|---|---|
| 2/27/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel (HBSS): APL-APPSTORE_00001778 - APL-APPSTORE_00001795 | 2.00 |
| 2/28/2020 | CZ | Discovery | review Apple third party subpoena; Conference SV re same; Telephone call JJ re plaintiff production | 0.50 |
| 2/28/2020 | S. Van Culin | Discovery | Read email re third party subpoenas to Alphabet. Conference CZ re same. | 0.20 |
| 3/2/2020 | CZ | Discovery | email from Siegal re custodian project; review AB report, summary re same; emails re third party subpeona | 0.75 |
| 3/2/2020 | A. Behti | Discovery | Emails with B. Siegel (HBSS) re document review assignment. Meetings with SVC re same. Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00001807 - APL-APPSTORE_00003620 | 7.20 |
| 3/2/2020 | S. Van Culin | Discovery | Conferences AB re custodian project, status. Read emails re same. | 0.20 |
| 3/3/2020 | CZ | Discovery | emails re third party subpoena | 0.25 |
| 3/3/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00003620 - APL-APPSTORE_00008440 | 5.50 |
| 3/3/2020 | S. Van Culin | Discovery | Read emails re deposition scheduling. | 0.10 |
| 3/4/2020 | CZ | Discovery | review of plaintiffs sermons documents for production | 2.00 |
| 3/4/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00008465 - APL-APPSTORE_00010516 | 6.70 |

| 3/5/2020 | CZ | Discovery | Telephone call Jon Jagher re class plaintiff sermons docs; review same for production | 2.00 |
|---|---|---|---|---|
| 3/5/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00010517 - APL-APPSTORE_00012607 | 8.10 |
| 3/6/2020 | CZ | Discovery | emails re sermons production and scheduling third party depo; Telephone call Siegal re discovery issues and custodians | 0.50 |
| 3/6/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00012607 - APL-APPSTORE_00015299. Meeting with CZ, SVC re same. | 3.70 |
| 3/9/2020 | S. Van Culin | Discovery | Read email re interrogatories to developer plaintiffs. Read email update re custodian project. | 0.20 |
| 3/9/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00015299 - APL-APPSTORE_00016762. Email B. Siegel, CZ, SVC re same. | 6.30 |
| 3/10/2020 | CZ | Discovery | review AB memo re custodians and doc review to date; Conference AB re same | 0.50 |
| 3/10/2020 | CZ | Discovery | emails re depo dates; Conference AB re review | 0.25 |
| 3/10/2020 | S. Van Culin | Discovery | Read email re deposition scheduling. Email RAS/CZ re developer interrogatories. Read email re upcoming assignments; review attached meet and confer letters for meet and confer status and issues. | 1.00 |
| 3/10/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00016552 - APL-APPSTORE_00019936. Meeting with CZ re same. | 6.80 |
| 3/11/2020 | CZ | Discovery | email from Siegal with discovey requests, letter and apple responses; Conference SV and AB re same; AB memo re custodians; emails re Sermons doc production | 0.75 |

| 3/11/2020 | S. Van Culin | Discovery | Conferences CZ, AB re status of custodian project; review of meet and confer letters. | 0.20 |
| 3/11/2020 | A. Behti | Discovery | Emails with B. Siegel re custodian project. Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00019936 - APL-APPSTORE_00023135. Meeting with SVC re same, Apple letter re document discovery | 5.20 |
| 3/12/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00023135 - APL-APPSTORE_00024235 | 7.40 |
| 3/13/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00024235 - APL-APPSTORE_00025329 | 6.10 |
| 3/15/2020 | CZ | Discovery | review notice of 3rd party subpoena's | 0.25 |
| 3/16/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00025330 - APL-APPSTORE_00029615 | 8.20 |
| 3/17/2020 | S. Van Culin | Discovery | Emails AB, CZ re custodian project | 0.10 |
| 3/17/2020 | A. Behti | Discovery | Review Apple production relevant to custodian project assigned by B. Siegel: APL-APPSTORE_00029615 - APL-APPSTORE_00029674. Finalize index of PDFs. Emails with B. Siegel re same. Email CZ, SVC re Apple production videos. | 5.90 |
| 3/17/2020 | CZ | Discovery | emails re review material for AB and SV HB to send hard drive; email HB Brian Miller re same; emails from B Siegal re same | 0.50 |
| 3/18/2020 | A. Behti | Discovery | Emails with SVC, CZ, B. Siegel re Apple production videos | 0.40 |
| 3/21/2020 | CZ | Discovery | email from JJ re Sermons discovery responses; review of same | 0.50 |
| 3/22/2020 | CZ | Discovery | email from Lopez re Sermons discovery responses | 0.25 |

| 4/1/2020 | CZ | Discovery | emails re discovery responses | 0.25 |
|---|---|---|---|---|
| 4/13/2020 | S. Van Culin | Pleadings, Bf | Conference CZ re required voluntary dismissal; research same and emails CZ re strategy. | 1.00 |
| 4/13/2020 | CZ | Pleadings, Bf | Telephone call JJ re dismissal of Sermons from case; research re dismissal after answer; Conference SV re same and drafting stip re same | 1.25 |
| 4/14/2020 | S. Van Culin | Pleadings, Bf | Emails CZ re strategy for voluntary dismissal. | 0.10 |
| 4/14/2020 | S. Van Culin | Pleadings, Bf | Draft stipulation re voluntary dismissal and forward to CZ for review. | 1.00 |
| 4/14/2020 | CZ | Pleadings, Bf | review draft of dismissal stip for Sermons; Telephone call and email SV re same | 1.00 |
| 4/15/2020 | CZ | Pleadings, Bf | emails re rog responses and dismissal of Sermons | 0.25 |
| 4/17/2020 | CZ | Pleadings, Bf | email to defense counsel re stip of dismissal of sermons; Telephone call JJ re same | 0.25 |
| 4/20/2020 | S. Van Culin | Pleadings, Bf | Email CZ re voluntary dismissal. | 0.10 |
| 4/21/2020 | S. Van Culin | Pleadings, Bf | Emails CZ re voluntary dismissal; summary review notice re subpoena to Epic Games. | 0.10 |
| 4/30/2020 | CZ | Discovery | Email re Sermons dismissal. Email his defense counsel re same. | 0.25 |
| 5/1/2020 | CZ | Discovery | T/c J.J. re dismissal and response to defense counsel/ email re same. | 0.50 |
| 5/6/2020 | S. Van Culin | Discovery | Read depo notice; email RAS, CZ re same. | 0.10 |
| 5/6/2020 | CZ | Discovery | Emails re dismissal. T/c J.J. re same. | 1.20 |
| 5/10/2020 | S. Van Culin | Discovery | Read email re depo notice. | 0.10 |
| 5/11/2020 | S. Van Culin | Discovery | Read email re verifications. | 0.10 |

| 5/14/2020 | S. Van Culin | Pleadings, Bf | Conferences, emails CZ re motion to dismiss Plaintiff. Research re local rules governing motion. | 1.20 |
|---|---|---|---|---|
| 5/14/2020 | CZ | Discovery | Emails re class req.; research dismissal; email JJ re same; Conference SV on local rules. | 1.00 |
| 5/15/2020 | CZ | Discovery | Memo re Motion and Dismissal and emails re same. | 0.50 |
| 5/18/2020 | A. Behti | Pleadings, Bf | Emails with CZ, co-counsel Jon Jagher re motion for protective order. Review motion to withdraw relevant to same. Draft motion for protective order. | 4.80 |
| 5/18/2020 | CZ | Discovery | T/c JJ  email re same. Protective order memo. | 1.20 |
| 5/19/2020 | S. Van Culin | Discovery | Emails, conference AB re strategy for motion for protective order. | 0.30 |
| 5/19/2020 | A. Behti | Pleadings, Bf | Emails with CZ re motion for protective order. Teleconference with SVC re same. Conduct legal research relevant to same; further draft same. | 7.80 |
| 5/19/2020 | CZ | Discovery | Email re M+C with Apple re dismissal and depo; review local rules for YGR + Hixson. Email JJ re same. | 1.00 |
| 5/20/2020 | A. Behti | Pleadings, Bf | Teleconference with CZ re meet and confer with Apple. Receipt and review of correspondence from co-counsel Jon Jagher, defendant counsel Eli Lazarus re same. Further investigate and draft motion for protective order. Meet and confer with Apple re Sermons' voluntary dismissal, depo. Draft notes re same, email CZ and J. Jagher re same. Teleconference with CZ re same. | 7.00 |
| 5/20/2020 | A. Behti | Discovery | Meet and confer teleconference with Apple counsel Ethan Dettmer, Eli Lazarus, co-counsel Jon Jagher, Ben Siegel, Rob Lopez | 0.40 |
| 5/20/2020 | CZ | Discovery | Emails re M+C re Motion + Dismissal and depo; T/c JJ and AB re same and motion for Protective Order. Research re same. | 1.50 |

| 5/21/2020 | A. Behti | Discovery | Emails with Apple counsel Eli Lazarus; SVC, co-counsel J. Jagher, B. Siegel re meet and confer. Meet and confer with Apple re Sermons voluntary dismissal. Draft memo re same, emails with J. Jagher and CZ re same. | 6.00 |
|---|---|---|---|---|
| 5/21/2020 | A. Behti | Pleadings, Bf | Further draft motion for protective order | 1.50 |
| 5/21/2020 | CZ | Discovery | Emails re Dismissal of Sermons depo. | 0.25 |
| 5/22/2020 | CZ | Discovery | Email to Apple re terms of stip re Dismissal and subpoena | 0.25 |
| 5/26/2020 | A. Behti | Discovery | Receipt and review of correspondence from Apple counsel Eli Lazarus, co-counsel Jon Jagher re Sermons dismissal. | 0.30 |
| 5/26/2020 | CZ | Discovery | Email to defense counsel re Terms of Stip of Dismissal and Withdraw depo subpoena | 0.25 |
| 5/27/2020 | A. Behti | Discovery | Receipt and review of correspondence from co-counsel Jon Jagher re withdrawal of Sermons deposition | 0.10 |
| 5/27/2020 | CZ | Discovery | Email re Sermons depo + Stip re business records. | 0.25 |
| 6/4/2020 | A. Behti | Discovery | Receipt and review of emails from Apple counsel E. Lazarus and co-counsel J. Jagher re Sermons' dismissal | 0.80 |
| 6/8/2020 | CZ | Discovery | Email re stip re dismissal and business records; email from defense re production of additional docs. | 0.50 |
| 6/9/2020 | A. Behti | Discovery | Receipt and review of documents from Apple counsel Eli Lazarus, co-counsel Jon Jagher re Sermons documents | 0.20 |
| 6/10/2020 | CZ | Discovery | Email JJ re stip Sermons' dismissal and production of additional docs. | 0.25 |
| 6/11/2020 | A. Behti | Discovery | Receipt and review of emails from co-counsel J. Jagher, B. Miller, R. Lopez re Sermons documents | 0.10 |
| 6/11/2020 | CZ | Discovery | Email re production of Sermons docs. | 0.25 |

| 6/15/2020 | A. Behti | Discovery | Receipt and review of correspondence from J. Jagher, B. Miller re Sermons' documents. Review draft stipulation re Sermons' dismissal | 0.70 |
| 6/19/2020 | A. Behti | Discovery | Receipt and review of correspondence from J. Jagher, E. Lazarus re Sermons' documents | 0.30 |
| 7/6/2020 | A. Behti | Discovery | Receipt and review of correspondence from E. Lazarus, J. Jagher re Sermons' documents | 0.30 |
| 7/15/2020 | A. Behti | Discovery | Receipt and review of correspondence from J. Jagher re Sermons' documents | 0.10 |
| 7/15/2020 | CZ | Discovery | Review Order re discovery and briefings re subpoena. | 0.50 |
| 7/17/2020 | CZ | Discovery | Emails re Sermons docs; email co-counsel re same. | 0.25 |
| 7/20/2020 | A. Behti | Discovery | Receipt and review of emails from J. Jagher, E. Lazarus re Sermons' documents | 0.50 |
| 7/20/2020 | CZ | Discovery | Emails re depo dates. | 0.20 |
| 8/24/2020 | A. Behti | Discovery | Teleconference with CZ re document review project | 0.10 |
| 8/24/2020 | CZ | Discovery | Email JJ re reviewer; conf AB re case and doc review; L/M R. Lopez re doc review. | 0.50 |
| 8/25/2020 | A. Behti | Discovery | Emails with CZ, R. Lopez re document review project and training | 0.20 |
| 8/25/2020 | CZ | Discovery | T/c and emails re AB on dock review; email AB re same; email R. Lopez re same; Conf RAS re same. | 0.50 |
| 8/26/2020 | A. Behti | Pleadings, Bf | Review material for to document review project | 6.30 |
| 8/27/2020 | A. Behti | Discovery | Emails with CZ, R. Lopez, T. Wojcik, B. Miller re document review project. Review DISCO training materials relevant to document review project. | 3.20 |

| 8/28/2020 | A. Behti | Discovery | Review correspondence from E. Lazarus re Sermons documents. Review DISCO training materials relevant to document review project. | 1.70 |
|---|---|---|---|---|
| 8/31/2020 | A. Behti | Discovery | Review DISCO training materials relevant to document review project. Teleconference and emails with T. Wojcik re custodian research project. Review correspondence with Apple re custodians issue. Emails with R. Lopez, G. Cesarone re document review project. | 7.10 |
| 9/1/2020 | A. Behti | Discovery | Emails with T. Wojcik re custodian research project. Review DISCO training materials. Conduct DISCO searches relevant to further to custodian research project. | 8.40 |
| 9/2/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same | 8.00 |
| 9/3/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same | 8.00 |
| 9/4/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same | 8.00 |
| 9/4/2020 | S. Van Culin | Pleadings, Bf | Read Google response re sua sponte referral re relatedness. | 0.10 |
| 9/8/2020 | A. Behti | Discovery | Review correspondence from T. Wojcik re custodian research project. Conduct DISCO searches relevant to same; compile spreadsheet re same | 7.80 |
| 9/9/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. Emails with CZ, T. Wojcik re same. | 8.70 |
| 9/10/2020 | A. Behti | Discovery | Emails with T. Wojcik re custodian research project. Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. Review discovery "wishlist" from experts. | 7.40 |

| 9/11/2020 | A. Behti | Discovery | Emails with T. Wojcik re custodian research project. Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. | 8.00 |
|---|---|---|---|---|
| 9/14/2020 | A. Behti | Discovery | Receipt and review of correspondence from J. Jagher re Sermons docs. Email T. Wojcik re custodian research project. Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. | 5.70 |
| 9/15/2020 | A. Behti | Discovery | Email T. Wojcik re custodian research project. Emails with R. Lopez re hot docs. Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same | 7.80 |
| 9/21/2020 | A. Behti | Discovery | Receipt and review of correspondence from E. Lazarus re Sermons' stipulation. Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. | 5.40 |
| 9/21/2020 | CZ | Discovery | Emails re Stipulation and dismissal. Conference AB re wrapping up custodial project. | 0.30 |
| 9/22/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. | 5.10 |
| 9/23/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. Emails with R. Lopez, B. Siegel, T. Wojcik re same. | 4.50 |
| 9/24/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. | 5.50 |
| 9/25/2020 | A. Behti | Discovery | Conduct DISCO searches relevant to custodian research project; compile spreadsheet re same. | 6.00 |
| 10/12/2020 | CZ | Discovery | T/c and email Ben Seigal re doc review, and depos. Conference RAS re same. | 0.50 |
| 10/14/2020 | CZ | Discovery | Review joint CMC statement; email lead counsel re doc review and taking depositions. | 0.50 |

| 10/14/2020 | CZ | Discovery | Review Motions for Protective Order re DOJ CID's. | 0.25 |
| 10/16/2020 | CZ | Discovery | T/c Rob Lopez re depositions and document review; Conf RAS re same. | 0.50 |
| 11/13/2020 | CZ | Discovery | T/c Travis Manfredi re Apple case; review with Travis, conference RAS re Travis Document review and potential depo prep; email BS and RL re Travis. | 0.50 |
| 11/16/2020 | CZ | Discovery | Review stipulation of dismissal for Sermons; email JJ re same. | 0.50 |
| 11/16/2020 | T Manfredi | Document Review | Review information regarding DISCO document review platform in preparation for document review project. Teleconference with Ted Wojcik regarding same. Review and analyze expert document wish list. | 2.00 |
| 11/16/2020 | S. Van Culin | Pleadings, Bf | Emails CZ, Jon Jagher re stipulation to file; finalize and circulate for approval. Conference CZ re stipulation and file. | 1.50 |
| 11/17/2020 | T Manfredi | Document Review | Teleconference with Ted Wojcik and Liz Avery regarding document searching and review project. Review and analyze expert document wish list. Review various spreadsheets and other material in connection with document searching and review project. Begin formulating searches. | 3.50 |
| 11/18/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 5.00 |
| 11/19/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 7.00 |
| 11/20/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 7.00 |
| 11/23/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 8.00 |

| 11/24/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly | 8.00 |
|---|---|---|---|---|
| 11/25/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list. | 8.00 |
| 11/30/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list. | 7.00 |
| 12/1/2020 | T Manfredi | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list. | 7.00 |
| 12/2/2020 | T Manfredi | Depo & Prep | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list. Teleconference with B. Siegel and T. Wojcik regarding Fischer deposition preparation. Begin searching for documents to be used in Fischer depo. | 7.00 |
| 12/3/2020 | T Manfredi | Depo & Prep | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. | 7.00 |
| 12/4/2020 | T Manfredi | Depo & Prep | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. | 7.00 |

| 12/7/2020 | CZ | Discovery | T/c R. Lopez re depos and discovery schedule; t/c Ben Seigal re same; Conference RAS re additional doc reviewer, case schedule. | 1.00 |
|---|---|---|---|---|
| 12/7/2020 | M. Heaphy | Case Manag | Call and correspondence with RAS re: document review candidate. | 0.25 |
| 12/7/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. | 7.00 |
| 12/8/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. Teleconference with Rob Lopez re Fischer deposition preparation and document search. | 7.00 |
| 12/9/2020 | CZ | Discovery | T/c Kortney Barnes re document review; review emails from HBSS re same; T/c Travis Manfredi re depo prep. | 0.50 |
| 12/9/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. | 7.00 |
| 12/10/2020 | CZ | Discovery | T/c doc reviewers K. Barnes and Travis Manfredi; email lead counsel re same. | 0.50 |
| 12/10/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. Teleconference with Rob Lopez re Fischer deposition preparation and document search. Teleconference with Cadio Zirpoli and Courtney Barnes regarding document review project. | 7.50 |
| 12/10/2020 | K. Barnes | Document Review | Teleconference with C. Zirpoli and T. Manfredi regarding Apple case and DISCO platform | 0.30 |

| 12/10/2020 | K. Barnes | Document Review | Review Developer Complaint, Consolidated Class Action Complaint, Apple's Answer to Complaint, Developer's First set of Responses to RFPs and Stipulated Protective Order. | 2.20 |
|---|---|---|---|---|
| 12/11/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to expert wish list and/or relevant to Fischer deposition. Teleconference with counsel for Epic and IPPs in preparation for Fischer deposition. | 7.00 |
| 12/11/2020 | K. Barnes | Document Review | Attend DISCO Webinar re Search and Review | 1.00 |
| 12/11/2020 | K. Barnes | Document Review | Teleconference with T. Wojcik re Apple case and document review. | 0.50 |
| 12/13/2020 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 3.20 |
| 12/14/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition. | 7.00 |
| 12/14/2020 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 7.60 |
| 12/15/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition. | 7.00 |
| 12/15/2020 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 7.00 |
| 12/16/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition. | 7.00 |

| 12/16/2020 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 7.00 |
|---|---|---|---|---|
| 12/17/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition. Teleconference with Rob Lopez re Fischer deposition preparation and document search. | 7.00 |
| 12/17/2020 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 6.00 |
| 12/17/2020 | CZ | Discovery | Email R. Lopez re assessment; conf RAS re same; review discovery letter brief re same. | 0.50 |
| 12/18/2020 | S. Van Culin | Pleadings, Bf | Read order on motion to modify case schedule; discovery order | 0.10 |
| 12/18/2020 | T Manfredi | Depo & Prep | Prepare for and attend first half of Fischer deposition; provide input and analysis regarding same. | 8.50 |
| 12/18/2020 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 3.00 |
| 12/18/2020 | CZ | Discovery | Review discovery orders; review Sermons executed declaration; review motion to modify case schedule. | 0.40 |
| 12/21/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. | 8.00 |
| 12/22/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. | 8.00 |

| | | | | |
|---|---|---|---|---|
| 12/23/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. | 8.00 |
| 12/24/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. | 4.00 |
| 12/24/2020 | CZ | Discovery | Review 1st set of Rogs by developer plaintiffs to Apple. | 0.30 |
| 12/28/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. Review, analyze, and edit Fischer deposition outline. | 8.00 |
| 12/29/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. Review, analyze, and edit Fischer deposition outline. | 8.00 |
| 12/30/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. Review, analyze, and edit Fischer deposition outline. | 8.00 |
| 12/31/2020 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. Review, analyze, and edit Fischer deposition outline. Teleconference with Rob Lopez, Ronnie Spiegel, and Brian Miller regarding upcoming Fischer deposition. | 8.00 |
| 1/1/2021 | T Manfredi | Depo & Prep | Review, analyze, and edit Fischer deposition outline. | 4.00 |
| 1/3/2021 | T Manfredi | Depo & Prep | Review, analyze, and edit Fischer deposition outline. | 6.00 |

| Date | Timekeeper | Category | Description | Hours |
|------|-----------|----------|-------------|-------|
| 1/4/2021 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 5.80 |
| 1/4/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. Review, analyze, and edit Fischer deposition outline. | 7.00 |
| 1/5/2021 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 6.80 |
| 1/5/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list. | 7.00 |
| 1/6/2021 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 6.40 |
| 1/6/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Fischer deposition and/or expert wish list | 7.00 |
| 1/7/2021 | K. Barnes | Document Review | Review pleadings and judicial orders in preparation for document review training call. | 2.00 |
| 1/7/2021 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 4.00 |
| 1/7/2021 | T Manfredi | Depo & Prep | Prepare for and attend Deposition of Matthew Fischer; provide input and analysis re same; assist in presentation of exhibits in connection with same. | 8.50 |
| 1/7/2021 | CZ | Discovery | Email and T/c Ronnie Spiegal re taking depositions; Conf RS re same; Conf T. Manfredi re same; review material in preparation for call re same; t/c Spiegal re same. | 4.00 |

| 1/8/2021 | K. Barnes | Document Review | Phone call with document review team re document review training. | 0.50 |
|---|---|---|---|---|
| 1/8/2021 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 3.00 |
| 1/8/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list. Teleconference with Cadio Zirpoli and Ronnie Spiegel regarding upcoming Deposition of Carson Oliver. | 7.00 |
| 1/8/2021 | S. Van Culin | Pleadings, Bf | Conferences CZ re sanctions motion (.2); legal research for same re litigation stategy. | 3.70 |
| 1/8/2021 | CZ | Discovery | Review case material, Conf Ronnie Spiegal re Offer of Proof; Conf T. Manfredi re depo prep; T/c Ben Siegel re Sanctions Motion; Conf Siegal re Sanctions Motion; Conf Siegal re Same and research; Conf SVC re research re issues. | 5.50 |
| 1/9/2021 | CZ | Discovery | Depo prep review packet Material; Abstract | 2.20 |
| 1/10/2021 | CZ | Discovery | Review Okamoto depo transcript for Carson Oliver depo. | 2.50 |
| 1/11/2021 | CZ | Discovery | Conf call TM and KB re Oliver depo prep; email R. Spiegal re Carson depo; email Epic and Consumer Plaintiff Counsel re Coordination; review material re Carson prep. | 4.00 |
| 1/11/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or exert wish list. Teleconference with Oliver deposition team. | 7.00 |
| 1/11/2021 | K. Barnes | Document Review | Continue to review and analyze expert document wish list. Review selected documents and update hot docs spreadsheet accordingly. | 2.00 |

| 1/11/2021 | K. Barnes | Document Review | Teleconference with C. Zirpoli and T. Manfreddi in preparation for Carson Oliver deposition. | 0.30 |
|---|---|---|---|---|
| 1/11/2021 | K. Barnes | Document Review | Research online in preparation for Carson Oliver deposition. | 1.80 |
| 1/12/2021 | CZ | Discovery | Review Material for Carson Oliver depo; T/c TM re same; review previous depo; email R. Spiegal re experts, coordination with Epic re depo of Oliver | 6.00 |
| 1/12/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list. | 7.00 |
| 1/12/2021 | K. Barnes | Document Review | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 5.30 |
| 1/12/2021 | K. Barnes | Document Review | Research online in preparation for Carson Oliver deposition | 1.60 |
| 1/13/2021 | CZ | Discovery | Review 1st batch of Carson Oliver depo prep documents; Conf KB and TM re review and depo prep. | 6.50 |
| 1/13/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list. Teleconference with Oliver deposition team. | 7.00 |
| 1/13/2021 | K. Barnes | Document Review | Teleconference with C. Zirpoli and T. Manfreddi in preparation for Carson Oliver deposition. | 1.00 |
| 1/13/2021 | K. Barnes | Document Review | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 7.30 |
| 1/14/2021 | CZ | Discovery | Prepare for call with Epic and Consumer plaintiffs re Carson Oliver depo prep call; Review Oliver documents and text messages. | 6.50 |

| 1/14/2021 | CZ | Discovery | T/c Cravath and developer plaintiffs re Oliver depo; review Oliver Material. | 7.00 |
|---|---|---|---|---|
| 1/14/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list. Begin drafting outline for Oliver deposition. | 7.00 |
| 1/14/2021 | K. Barnes | Document Review | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 5.00 |
| 1/15/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list. Continue drafting outline for Oliver deposition. Teleconference with Oliver deposition team. | 7.00 |
| 1/15/2021 | K. Barnes | Document Review | Teleconference with counsel for consumers in preparation for Carson Oliver deposition. | 2.30 |
| 1/15/2021 | K. Barnes | Document Review | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 3.70 |
| 1/15/2021 | S. Van Culin | Pleadings, Bf | Compile research re sanctions motions, summarize, and forward to Ben. | 2.00 |
| 1/15/2021 | S. Van Culin | Discovery | Conference CZ re exhibits for deposition; emails CZ, Travis re same. | 0.20 |
| 1/16/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list. Continue drafting outline for Oliver deposition. | 4.00 |
| 1/16/2021 | S. Van Culin | Discovery | Emails Travis, CZ re potential exhibits for deposition. | 0.20 |
| 1/16/2021 | CZ | Discovery | Review Fisher depo transcript for Carson Prep; review Carson emails and documents from Reviewers. | 5.00 |

| 1/17/2021 | T Manfredi | Depo & Prep | Review selected documents and update hot docs spreadsheet accordingly. Run searches on document database to identify documents potentially responsive to Oliver deposition and/or exert wish list. Continue drafting outline for Oliver deposition. | 5.00 |
|---|---|---|---|---|
| 1/17/2021 | K. Barnes | Document Review | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 1.90 |
| 1/17/2021 | CZ | Discovery | Review depo transcripts and Carson Oliver documents. | 4.00 |
| 1/18/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. | 8.20 |
| 1/18/2021 | CZ | Discovery | Prepare depo outline and review Carson Oliver documents. | 7.00 |
| 1/19/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. Teleconference with Oliver deposition team. | 8.00 |
| 1/19/2021 | CZ | Discovery | Conference call Cravath and Consumer plaintiff Counsel re Carson Oliver depo. Conference TM and KB re additional document review; review documents for exhibits. | 8.00 |
| 1/20/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. Teleconference with Oliver deposition team. | 8.00 |

| 1/20/2021 | CZ | Discovery | Review of articles re App Store; review Cravath potential exhibit docs; conf R. Lopez re examination of C. Oliver; draft depo questions; conf T. Manfredi re additional Carson Documents, review same; T/c R. Spiegal re experts and questions; review Material from RS re depo protocol; email T. Manfredi re same. | 8.00 |
|---|---|---|---|---|
| 1/21/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. | 8.50 |
| 1/21/2021 | S. Van Culin | Discovery | Summary review recent filings for impact on discovery assignments. Conference CZ, TM re depo outlines. | 0.20 |
| 1/21/2021 | CZ | Discovery | Review Carson Oliver documents sent by Epic; conf T. Manfredi choosing depo exhibits; Prepare outline. | 7.00 |
| 1/22/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. Teleconference with Oliver deposition team. | 8.50 |
| 1/22/2021 | S. Van Culin | Pleadings, Bf | Emails CZ, TM re sanctions briefing; review same. | 0.20 |
| 1/22/2021 | CZ | Discovery | Work on Carson Oliver depo outline; T/c Cravath re areas of coverage. Conf T. Manfredi re drafting outline; email Brian Miller re Exhibits. | 8.00 |
| 1/23/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. | 8.00 |
| 1/23/2021 | CZ | Discovery | Prepare Carson Oliver outline; Conf TM re same; review depo notice. | 9.00 |

| | | | | |
|---|---|---|---|---|
| 1/24/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. | 6.50 |
| 1/24/2021 | CZ | Discovery | Prepare Oliver depo; T/c Spiegal and Siegal re 30(b)(6) depo. | 8.00 |
| 1/25/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 2.80 |
| 1/25/2021 | K. Barnes | Doc Production | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 3.00 |
| 1/25/2021 | K. Barnes | Document Review | Teleconference with Counsel for consumers and Epic in preparation for Carson Oliver deposition. | 0.70 |
| 1/25/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for Oliver deposition. Teleconference with counsel for Consumers & Epic | 8.00 |
| 1/25/2021 | CZ | Discovery | Prepare for Carson Oliver depo; review expert Questions; T/c R. Spiegal; review letters to Apple re production and 30(b)(6) topics. | 9.00 |
| 1/26/2021 | S. Van Culin | Discovery | Call CZ re deposition. | 0.10 |
| 1/26/2021 | K. Barnes | Document Review | Continue to review Carson Oliver depo wish list. Review selected documents and update Carson Oliver depo spreadsheet accordingly. | 6.20 |
| 1/26/2021 | T Manfredi | Depo & Prep | Prepare for and attend Deposition of Carson Oliver. Provide input and analysis regarding same. | 9.00 |
| 1/26/2021 | CZ | Discovery | Prepare for and take Carson Oliver deposition. | 9.50 |
| 1/27/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly | 5.10 |

| 1/27/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for 30(b)(6) portion of Oliver deposition. Teleconference with lead counsel regarding 30(b)(6) topics. | 8.00 |
| 1/27/2021 | CZ | Discovery | T/c Ben Harrington and TM re 30(b)(6) topics; draft Questions re same; research re same; review additional Carson Oliver documents for day 2. | 6.50 |
| 1/28/2021 | S. Van Culin | Discovery | Emails CZ re Apple news reports re Facebook antitrust suit ahead of depo. | 0.20 |
| 1/28/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 5.80 |
| 1/28/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for 30(b)(6) portion of Oliver deposition. Teleconference with counsel for Consumers & Epic. | 8.10 |
| 1/28/2021 | CZ | Discovery | T/c Lead Counsel for cases re depositions and 30(b)(6) Scheduling and time; emails re same; review correspondence re same; Prepare for Topics 26 and 36 30(b)(6) depo. | 6.00 |
| 1/28/2021 | CZ | Discovery | T/c Cravath and Consumer Plaintiffs re Oliver depo; 30(b)(6) Topics and alteration of time; review material for 30(b)(6) topics; review questions draft same. | 5.00 |
| 1/29/2021 | K. Barnes | Document Review | Teleconference with Counsel for consumers and Epic in preparation for Carson Oliver deposition | 0.80 |
| 1/29/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly | 4.00 |

| Date | Person | Category | Description | Hours |
|---|---|---|---|---|
| 1/29/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for 30(b)(6) portion of Oliver deposition. Teleconference with counsel for Consumers & Epic. | 8.30 |
| 1/30/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for 30(b)(6) portion of Oliver deposition | 2.40 |
| 1/30/2021 | CZ | Discovery | Review material for Developer Topics 26 and 36; prepare outline. | 4.00 |
| 1/31/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Oliver deposition and/or expert wish list; review documents found and provide input and analysis regarding same. Continue drafting outline for 30(b)(6) portion of Oliver deposition. | 2.80 |
| 1/31/2021 | CZ | Discovery | Review material and prepare outline for Developer 30(b)(6) topics 26 and 36. | 3.00 |
| 2/1/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly | 5.50 |
| 2/1/2021 | T Manfredi | Depo & Prep | Prepare for and attend Deposition of Carson Oliver. Provide input and analysis regarding same. | 9.00 |
| 2/1/2021 | CZ | Discovery | Prepare for and take Developer 30(b)(6) topics 26 and 36; finish Oliver depo. | 9.00 |
| 2/1/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 5.50 |
| 2/2/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 4.00 |

| 2/2/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Begin drafting outlines for Cook and Schiller depositions | 8.70 |
|---|---|---|---|---|
| 2/2/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 4.00 |
| 2/3/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 7.10 |
| 2/3/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. | 8.20 |
| 2/3/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 7.10 |
| 2/4/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 6.10 |
| 2/4/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. Teleconference with all plaintiff groups regarding Cook deposition. | 8.20 |
| 2/4/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 6.10 |
| 2/5/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 7.00 |
| 2/5/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. | 8.50 |

| Date | Name | Category | Description | Hours |
|---|---|---|---|---|
| 2/5/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and tag relevant documents accordingly. | 7.00 |
| 2/6/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. | 6.20 |
| 2/7/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. | 5.20 |
| 2/8/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. | 8.60 |
| 2/8/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 6.00 |
| 2/9/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. Teleconference with all plaintiff groups regarding Cook deposition. Teleconference with all plaintiff groups regarding Schiller deposition. | 7.80 |
| 2/9/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 6.20 |
| 2/10/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller & Cook depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outlines for Cook and Schiller depositions. | 8.10 |

| 2/10/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 4.80 |
|---|---|---|---|---|
| 2/11/2021 | T Manfredi | Depo & Prep | Prepare for and attend Deposition of Phil Schiller. Provide input and analysis regarding same. | 9.50 |
| 2/11/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 6.00 |
| 2/12/2021 | T Manfredi | Depo & Prep | Prepare for and attend Deposition of Tim Cook. Provide input and analysis regarding same. | 9.10 |
| 2/12/2021 | K. Barnes | Document Review | Continue to review Tim Cook documents and update hot doc spreadsheet accordingly. | 6.50 |
| 2/13/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outline for Schiller deposition. | 1.50 |
| 2/14/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to Schiller depositions and/or expert wish list; review documents found and otherwise identified and provide input and analysis regarding same. Continue drafting outline for Schiller deposition. | 2.80 |
| 2/15/2021 | T Manfredi | Depo & Prep | Prepare for and attend Deposition of Phil Schiller. Provide input and analysis regarding same | 9.60 |
| 2/15/2021 | K. Barnes | Document Review | Continue to review Multi-Custodian documents and tag relevant documents accordingly | 7.00 |
| 2/16/2021 | T Manfredi | Depo & Prep | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review and analyze documents found and otherwise identified and provide input and analysis regarding same. | 7.10 |

| 2/16/2021 | K. Barnes | Document Review | Continue to review Multi-Custodian documents and tag relevant documents accordingly | 6.30 |
| 2/17/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review and analyze documents found and otherwise identified and provide input and analysis regarding same. | 7.20 |
| 2/17/2021 | K. Barnes | Document Review | Continue to review Multi-Custodian documents and tag relevant documents accordingly | 4.80 |
| 2/17/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 1.00 |
| 2/18/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review and analyze documents found and otherwise identified and provide input and analysis regarding same. | 7.50 |
| 2/18/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.80 |
| 2/19/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review and analyze documents found and otherwise identified and provide input and analysis regarding same. | 7.00 |
| 2/19/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.80 |
| 2/22/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.70 |
| 2/22/2021 | S. Van Culin | Pleadings, Bf | Read further joint CMC statement for status. | 0.20 |
| 2/22/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review and analyze documents found and otherwise identified. | 7.20 |

| | | | | |
|---|---|---|---|---|
| 2/23/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.00 |
| 2/23/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review, analyze, and tag documents found and otherwise identified. | 7.00 |
| 2/24/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.30 |
| 2/24/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review, analyze, and tag documents found and otherwise identified. | 7.30 |
| 2/25/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.70 |
| 2/25/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review, analyze, and tag documents found and otherwise identified. | 7.40 |
| 2/26/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.30 |
| 2/26/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review, analyze, and tag documents found and otherwise identified. | 7.20 |
| 3/1/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly | 6.70 |
| 3/1/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof and/or expert wish list; review, analyze, and tag documents found and otherwise identified. Teleconference with Ronnie Spiegel and Elizabeth Pollock Avery regarding review project. | 7.10 |
| 3/2/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly | 4.20 |

| 3/2/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 7.30 |
|---|---|---|---|---|
| 3/3/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly | 6.30 |
| 3/3/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 7.30 |
| 3/4/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly | 6.70 |
| 3/4/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 7.00 |
| 3/4/2021 | CZ | Discovery | Review Oliver eratta; T/c Spiegal re Sanction Motion. | 0.50 |
| 3/5/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly | 2.80 |
| 3/5/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 7.00 |
| 3/6/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly | 3.50 |
| 3/8/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.00 |
| 3/8/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 7.00 |
| 3/8/2021 | CZ | Discovery | T/c and email Ronnie Spiegal re evidence project; review material; email Travis re same. | 1.00 |
| 3/9/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.70 |

| 3/9/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 7.60 |
|---|---|---|---|---|
| 3/10/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.00 |
| 3/10/2021 | T Manfredi | Document Review | Run searches on document database to identify documents potentially responsive to order of proof; review, analyze, and tag documents found and otherwise identified. | 2.50 |
| 3/10/2021 | T Manfredi | Discovery | Teleconference with Ronnie Spiegel and Elizabeth Pollock Avery regarding deposition review and analysis project. Begin to review and analyze Cook deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.50 |
| 3/11/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.90 |
| 3/11/2021 | T Manfredi | Discovery | Review and analyze Cook deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.20 |
| 3/12/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.40 |
| 3/12/2021 | T Manfredi | Discovery | Review and analyze Cook deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.10 |
| 3/15/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.70 |
| 3/15/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.00 |
| 3/16/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.80 |

| | | | | |
|---|---|---|---|---|
| 3/16/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 4.30 |
| 3/17/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.20 |
| 3/17/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Teleconference with Cadio Zirpoli regarding same. | 7.20 |
| 3/17/2021 | CZ | Discovery | Conference re Depo evidence chart. | 0.20 |
| 3/18/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.80 |
| 3/18/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.10 |
| 3/19/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.30 |
| 3/19/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.40 |
| 3/20/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 4.10 |
| 3/21/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 1.00 |
| 3/21/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 4.80 |
| 3/22/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.80 |

| 3/23/2021 | CZ | Discovery | Email from Amaro re Offer of Proof Chart; T/c TM re same. | 0.50 |
|---|---|---|---|---|
| 3/23/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.10 |
| 3/24/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents | 7.30 |
| 3/25/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Begin to review documents and deposition transcripts to collect information on Apple's paid and registered developer programs. Draft spreadsheet collecting information on same. | 8.40 |
| 3/26/2021 | T Manfredi | Discovery | Continue to review documents and deposition transcripts to collect information on Apple's paid and registered developer programs. Draft spreadsheet collecting information on same. | 8.50 |
| 3/29/2021 | T Manfredi | Discovery | Continue to review documents and deposition transcripts to collect information on Apple's paid and registered developer programs. Draft spreadsheet collecting information on same. Correspondence with Ronnie Spiegel regarding same. Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.80 |
| 3/29/2021 | K. Barnes | Document Review | Phone call with document review team re discovery | 1.00 |
| 3/29/2021 | K. Barnes | Document Review | Review documents re device-level market definitions and tag relevant documents accordingly. | 2.50 |
| 3/29/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.50 |
| 3/30/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.20 |

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 3/30/2021 | K. Barnes | Document Review | Continue to documents re device-level market definitions and tag relevant documents accordingly | 5.50 |
| 3/31/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.70 |
| 3/31/2021 | K. Barnes | Document Review | Continue to documents re device-level market definitions and tag relevant documents accordingly. | 6.30 |
| 4/1/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.50 |
| 4/1/2021 | K. Barnes | Document Review | Continue to documents re device-level market definitions and tag relevant documents accordingly. | 3.00 |
| 4/1/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 2.10 |
| 4/1/2021 | CZ | Discovery | T/c R. Spiegal re document reviewers and class cert work. | 0.50 |
| 4/2/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Review and analyze correspondence from Rob Lopez regarding new developer fee interrogatories. | 8.10 |
| 4/2/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.50 |
| 4/5/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 7.30 |
| 4/5/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.30 |
| 4/6/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 2.50 |

| | | | | |
|---|---|---|---|---|
| 4/6/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Correspondence with Ronnie Spiegel regarding same. | 7.20 |
| 4/7/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.20 |
| 4/7/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.90 |
| 4/8/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.10 |
| 4/8/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 8.20 |
| 4/9/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.80 |
| 4/9/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.20 |
| 4/11/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.40 |
| 4/12/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.60 |
| 4/12/2021 | S. Van Culin | Pleadings, Bf | Summary review protective order entered re Google documents | 0.10 |
| 4/12/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 3.20 |
| 4/13/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.30 |

| | | | | |
|---|---|---|---|---|
| 4/13/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.00 |
| 4/14/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.00 |
| 4/14/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.40 |
| 4/15/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.80 |
| 4/15/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.80 |
| 4/16/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.70 |
| 4/16/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.20 |
| 4/17/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.40 |
| 4/19/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.00 |
| 4/19/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.60 |
| 4/20/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.30 |
| 4/20/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 7.80 |

| Date | Name | Category | Description | Hours |
|---|---|---|---|---|
| 4/21/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.00 |
| 4/21/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 7.40 |
| 4/22/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.60 |
| 4/22/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 7.20 |
| 4/23/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.20 |
| 4/23/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 8.10 |
| 4/23/2021 | CZ | Discovery | T/c Ben Siegal re Epic trial and work re same; T/c T. Manfredi re same; Conf Siegal and Manfredi re Trial; conf RAS re same. | 1.00 |
| 4/26/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.60 |
| 4/26/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 7.80 |
| 4/27/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.30 |

| 4/27/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 7.50 |
| 4/28/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.10 |
| 4/28/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Search, review, and analyze video partner program agreements and related documents. | 8.20 |
| 4/29/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 8.00 |
| 4/29/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.90 |
| 4/30/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 2.70 |
| 4/30/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 8.00 |
| 5/3/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Conduct searches on document database to identify, analyze, and categorize documents. | 7.50 |
| 5/3/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.10 |
| 5/4/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.10 |
| 5/4/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.60 |

| | | | | |
|---|---|---|---|---|
| 5/4/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.60 |
| 5/5/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Correspondence with co-counsel regarding trial coverage. | 5.80 |
| 5/5/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.10 |
| 5/5/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.10 |
| 5/6/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Correspondence with co-counsel regarding trial coverage. | 6.10 |
| 5/6/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.10 |
| 5/6/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.20 |
| 5/7/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 6.00 |
| 5/7/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.20 |
| 5/7/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.10 |
| 5/8/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.80 |
| 5/10/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.30 |
| 5/10/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.70 |

| 5/10/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.40 |
| 5/11/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.10 |
| 5/11/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.90 |
| 5/11/2021 | T Manfredi | Document Review | . Conduct searches on document database to identify, analyze, and categorize documents. | 2.10 |
| 5/12/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.40 |
| 5/12/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 3.70 |
| 5/12/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.40 |
| 5/13/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Conduct searches on document database to identify, analyze, and categorize documents. | 5.20 |
| 5/13/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 2.10 |
| 5/13/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.40 |
| 5/14/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 4.20 |
| 5/14/2021 | T Manfredi | Trial Prep | Prepare for attendance at Epic v. Apple trial. | 2.00 |

| 5/14/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.00 |
|-----------|------------|-----------------|----------------------------------------------------------------------------------------|------|
| 5/17/2021 | T Manfredi | Trial Prep | Prepare for and attend trial. Analyze testimony and argument, take notes regarding same. | 8.60 |
| 5/17/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.50 |
| 5/18/2021 | T Manfredi | Trial Prep | Prepare for and attend trial. Analyze testimony and argument, take notes regarding same. | 8.50 |
| 5/18/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 6.00 |
| 5/19/2021 | T Manfredi | Trial Prep | Prepare for and attend trial. Analyze testimony and argument, take notes regarding same. | 8.90 |
| 5/19/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.30 |
| 5/20/2021 | T Manfredi | Trial Prep | Draft reports on three days of trial attended; correspondence with lead counsel regarding same. | 8.60 |
| 5/20/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.80 |
| 5/21/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. Conduct searches on document database to identify, analyze, and categorize documents. | 7.40 |
| 5/21/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.40 |
| 5/24/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 6.70 |
| 5/24/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.90 |

| 5/24/2021 | CZ | Discovery | T/c TM re epic trial; email and t/c Rob Lopez and Spiegal re status of document review and additional work; conf RAS re same. | 0.50 |
| 5/24/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 1.50 |
| 5/24/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 1.50 |
| 5/25/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 7.20 |
| 5/25/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 5.50 |
| 5/25/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 1.20 |
| 5/26/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.40 |
| 5/26/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.20 |
| 5/26/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 3.10 |
| 5/27/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 5.00 |
| 5/27/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.60 |
| 5/27/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 3.20 |
| 5/28/2021 | T Manfredi | Discovery | Review and analyze deposition transcripts and exhibits; create spreadsheet tracking relevant testimony and describing relevant documents. | 3.40 |

| Date | Name | Category | Description | Hours |
|---|---|---|---|---|
| 5/28/2021 | K. Barnes | Document Review | Continue to review documents and tag relevant documents accordingly. | 4.70 |
| 5/28/2021 | CZ | Discovery | T/c R. Lopez and Ted re finalizing Doc. Review work, T/c T. Mandfredi re finalizing same, T/c KB re same. | 0.50 |
| 5/28/2021 | T Manfredi | Document Review | Conduct searches on document database to identify, analyze, and categorize documents. | 2.00 |
| 7/12/2021 | CZ | Discovery | Email Lopez re depos; Review letter re Microsoft discoveries. | 0.50 |
| 7/26/2021 | CZ | Discovery | Email from lead counsel; conference RAS re same. | 0.50 |
| 7/27/2021 | CZ | Discovery | Emails re assessment with JJ and RS. | 0.50 |
| 8/3/2021 | CZ | Discovery | Conference RAS re assessment. | 0.20 |
| 8/12/2021 | CZ | Discovery | T/c R. Lopez and Ben Siegal re Reply to Class Cert and expert depos; T/c T. Manfredi re assistance on same; review opposition to class cert. | 1.20 |
| 8/13/2021 | CZ | Discovery | Review material from Brian Miller re opposition to Class Cert and expert reports for depo preparation. | 3.50 |
| 8/13/2021 | S. Van Culin | Expert Work | Emails, call CZ re expert deposition assignment (.3); pull and start review of background documents from lead counsel for same (1) | 1.30 |
| 8/16/2021 | CZ | Discovery | Review motion re trail plan; and Declaration of Mark Perry in Support. | 1.50 |
| 8/16/2021 | S. Van Culin | Expert Work | Read and sign protective order, return to lead counsel. Download background depo prep docs and emails CZ re timeline, recent docket entries re case status. | 1.00 |
| 8/17/2021 | CZ | Discovery | Review expert report of Lorin Hitt for depo prep discussion | 4.00 |
| 8/18/2021 | CZ | Discovery | Review expert report of James Malackowski for expert depo prep. | 3.00 |

| 8/19/2021 | CZ | Discovery | Review Expert Report of Jeffrey Prince for expert depo prep project. | 2.50 |
|---|---|---|---|---|
| 8/20/2021 | CZ | Discovery | Review of Declaration of Ariel Robin for expert depo project. | 3.00 |
| 8/23/2021 | CZ | Discovery | Review of Richard Schmalensee expert report for deposition project. | 3.00 |
| 8/23/2021 | S. Van Culin | Discovery | Conference CZ re expert depo prep; follow up email. | 0.10 |
| 8/24/2021 | CZ | Discovery | Email and T/c B. Siegal re case; review expert reports and Motion opposing Class Cert for depo project. | 4.50 |
| 8/25/2021 | CZ | Discovery | Expert depo project; review expert reports to prepare for taking same (Simonson). | 3.00 |
| 8/26/2021 | S. Van Culin | Discovery | Expert Depo Prep: Review background materials from Lead Counsel in preparation for expert deposition preparation with CZ: Apple Motion and MPA  to compel Plaintiffs to submit a joint trial plan (.4) | 0.40 |
| 8/27/2021 | CZ | Discovery | T/c B. Siegal re settlement; review Preliminary Approval papers; conference RAS re same. | 1.50 |
| 9/7/2021 | S. Van Culin | Pleadings, Bf | Read Developer Plaintiffs motion for leave to file response to Brass Declaration in support of sealing motion (.1); Notice of Withdrawal of Joint Discovery Letter Brief (.1); Stipulation and Proposed Order re Case Deadlines (.1) | 0.30 |
| 9/10/2021 | CZ | Discovery | Review order following Epic trial. | 1.00 |
| 9/28/2021 | S. Van Culin | Pleadings, Bf | Read order setting hearing on preliminary approval; emails re same. | 0.10 |
| 10/4/2021 | S. Van Culin | Pleadings, Bf | Summary review recent filings for case status. | 0.10 |
| 11/16/2021 | S. Van Culin | Settlement | Read order granting preliminary approval of settlement; emails re deadlines set by same. | 0.10 |

| Grand Total | |
| --- | --- |
| | 2293.50 |

# EXHIBIT 4

*CAMERON, ET AL. v. APPLE INC.*

**EXPENSE REPORT - (*To be submitted on the 20th of each month* )**

**FIRM NAME:**Saveri & Saveri, Inc.

**REPORTING PERIOD:** Inception through 12/31/2021

| CATEGORY | DESCRIPTION (If necessary) | PRIOR COSTS | CURRENT COSTS | CUMULATIVE COSTS |
|---|---|---|---|---|
| Litigation Assessment | | | $50,000.00 | $50,000.00 |
| Court Costs - Filing Fees | | | | $0.00 |
| Experts/consultants | | | | $0.00 |
| Federal Express / UPS /Ontrac | | $23.10 | $0.00 | $23.10 |
| Postage / U.S. Mail | | | | $0.00 |
| Service of Process | | | | $0.00 |
| Messenger/delivery | | | | $0.00 |
| Hearing Transcripts | | | $2,643.10 | $2,643.10 |
| Investigation | | | | $0.00 |
| Lexis/westlaw | | | | $0.00 |
| Photocopies - in House | | | | $0.00 |
| Photocopies - Outside | | | | $0.00 |
| Telephone/telecopier | | | | $0.00 |
| Travel - Transportation (Airplanes - Coach Fares Only) | | | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | | | $0.00 |
| Travel - Hotels | | | | $0.00 |
| Miscellaneous | | | | $0.00 |
| | | | | |
| **TOTAL EXPENSES** | | **$23.10** | **$52,643.10** | **$52,666.20** |
| **TOTAL LODESTAR** | | | | **$0.00** |
| **TOTAL EXPENSES & LODESTAR** | | **$23.10** | **$52,643.10** | **$52,666.20** |