1   Joseph M. Vanek (*pro hac vice*)
    Eamon P. Kelly (*pro hac vice*)
2   SPERLING & SLATER, P.C.
    55 W. Monroe Street, 32nd Floor
3   Chicago, IL 60603
    Telephone: (312) 676-5845
4   Facsimile: (312) 641-6492
    jvanek@sperling-law.com
5   ekelly@sperling-law.com

6

7   *Counsel for Pure Sweat Basketball, Inc.*

8                   UNITED STATES DISTRICT COURT

9                   NORTHERN DISTRICT OF CALIFORNIA

10                          OAKLAND DIVISION

11

12  DONALD R. CAMERON, *et al.*,            Case No. 4:19-cv-03074-YGR

13                          Plaintiffs,     **DECLARATION OF EAMON P. KELLY
                                            IN SUPPORT OF DEVELOPER
14  v.                                      PLAINTIFFS' MOTION FOR
                                            ATTORNEYS' FEES,
15  APPLE INC.,                             REIMBURSEMENT OF EXPENSES,
                                            AND SERVICE AWARDS ON BEHALF
16                          Defendant.      OF SPERLING & SLATER, P.C.**

17                                          Date:      June 7, 2022
                                            Time:      2:00 p.m.
18                                          Judge:     Hon. Yvonne Gonzalez Rogers
                                            Location:  Courtroom 1- 4th Floor
19

20

21

22

23

24

25

26

27

28

I, Eamon P. Kelly, hereby declare as follows:

1.      I am a member of the bar of the State of Illinois.[1] I am a Partner at Sperling & Slater, P.C., and was appointed to the plaintiffs' executive committee in this matter. I submit this declaration in support of Developer Plaintiffs' Motion for Attorneys' Fees, Expenses, and Service Awards on behalf of my firm Sperling & Slater, P.C.  I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      Sperling & Slater has served as counsel for named plaintiff Pure Sweat Basketball, Inc. and as counsel for the Developer Class throughout the course of this litigation. A description of the firm's background and experience can be found at sperling-law.com/practices-areas/antitrust-competition. The biographies and experience of the firm's current attorneys who are primarily responsible for this litigation, namely, Paul Slater, Joseph Vanek, Robert Cheifetz, Alberto Rodriguez, Martin Amaro and me, can be accessed at sperling-law.com/attorneys/.

3.      Sperling & Slater has advanced this litigation on a contingent fee basis, and has been at significant risk that it would not receive any compensation for prosecuting claims against the defendant.

4.      Over the course of this litigation, Sperling & Slater, P.C. has been involved in the following specific activities on behalf of the Developer Plaintiff class:

- Investigating the claims and the drafting of the original and consolidated complaints.

- Advising on overall case strategy.

- Preparing Rule 26 initial disclosures.

---

[1] I am also a member of the following federal courts: U.S. District Court for the Central District of Illinois, U.S. District Court for the Northern District of Illinois.

DECLARATION OF EAMON P. KELLY IN SUPPORT OF DEVELOPER PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND SERVICE AWARDS
ON BEHALF OF SPERLING & SLATER, P.C.
No. 4:19-cv-03074-YGR (TSH)

- Producing documents from class representative Pure Sweat Basketball, Inc.

- Responding to interrogatories directed to class representative Pure Sweat Basketball, Inc.

- Drafting discovery requests directed to defendant and to third parties.

- Taking depositions of Defendant witnesses.

- Drafting an amicus brief for the Court.

- Preparing the motion for class certification and declarations in support thereof.

- Advising regarding settlement discussions and the documentation of same.

- Preparing preliminary approval and final approval papers for the Developer Settlement.

5.      Attached hereto as **Exhibit A** is a billing summary of Sperling & Slater's total hours and lodestar at current billing rates, from inception of this case through January 10, 2022. The total number of hours spent by attorneys for Sperling & Slater during this period was 3,123.50 hours with a corresponding lodestar based on current 2021-2022 rates of $1,714,952.00.

6.      Attached hereto as **Exhibit B** is a complete set of my firm's detailed time records at current billing rates organized chronologically. The entries in **Exhibit B** have been redacted for privilege and attorney work product.

7.      **Exhibits A** and **B** were prepared from contemporaneous, daily time records regularly prepared and maintained by Sperling & Slater. The current hourly rates provided for my firm's attorneys are the same as our usual and customary hourly rates. My firm handles both contingency cases and hourly work for paying clients and the rates represent (i) standard rates charged to clients in similar matters or, (ii) for counsel that work overwhelmingly on contingency

matters, the rates charged for their services on a contingent basis in similar complex class action litigation (which rates have been approved by courts in other antitrust class action cases).[2]

8.      I have carefully reviewed my firm's detailed time records and made the following adjustments to my firm's time:

> In connection with this motion, each line entry billed by Sperling & Slater, P.C. was reviewed. We deleted time that related to non-billable activities such as preparation of this motion. We also deleted the time of individuals who did not contribute significantly to the case as reflected by the modest hours that those individuals charged. As a result of these reviews and time for which we are not seeking compensation which was incurred, for example, in connection with preparation of the fee motion, a total of 361.60 hours was eliminated.

These adjustments are reflected in **Exhibits A** and **B**.

9.      Attached hereto as **Exhibit C** is a summary of the expenses Sperling & Slater has incurred during the course of this litigation. My firm has incurred a total of $53,254.50 in unreimbursed expenses in connection with the prosecution of this litigation. These expenses were incurred on behalf of Developer Plaintiffs by Sperling & Slater on a contingent basis and have not been reimbursed. The expenses reflected in **Exhibit C** were prepared from expense vouchers, receipts, check records, bank records and firm records (for document database hosting, photocopying, and similar charges) and represent a complete and accurate recordation of the expenses incurred. These source materials can be provided to the Court upon request.

10.      In addition, my firm contributed a total of $355,000 to a common litigation fund to cover common litigation expenses such as expert fees, which is separately listed in **Exhibit C**.

---

[2] *See, e.g., In re Glumetza Antitrust Litigation*, No. 19-cv-05822, 2022 WL 327707 (N.D. Cal. Feb. 3, 2022), *In re Intuniv Antitrust Litigation*, No. 18-cv-12653, 2020 WL 8373393 (D. Mass. Dec. 9, 2020); and *In re Restasis Antitrust Litigation*, No. 18-md-2819, 2020 WL 6193857 (E.D.N.Y. Oct. 7, 2020). The rates approved in these cases were the firm's standard hourly rates then in effect. Sperling & Slater, P.C. has historically increased its standard hourly rates each fiscal year.

11.     I have reviewed the time and expenses reported by Sperling & Slater in this case which are included in this declaration, and I affirm that they are true and accurate.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.


Executed this 14th day of February, 2022.


/s/ Eamon P. Kelley
Eamon P. Kelly

DECLARATION OF EAMON P. KELLY IN SUPPORT OF DEVELOPER PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND SERVICE AWARDS
ON BEHALF OF SPERLING & SLATER, P.C.
No. 4:19-cv-03074-YGR (TSH)

# EXHIBIT A

## Exhibit A

## Reported Hours and Lodestar at Current Hourly Rates

### Period: April 3, 2019 through January 10, 2022

| Attorneys (Title) <br><br> (P) - Partner / (A) - Associate / (LC) - Litigation Counsel | Total Hours | Current Hourly Rate | Total Lodestar |
|---|---|---|---|
| **Paul Slater (P)** | **265.60** | **$1,155.00** | **$ 306,768.00** |
| L110 - Fact Investigation/Development | 32.10 | | $ 37,075.50 |
| L120 - Analysis/Strategy | 87.70 | | $ 101,293.50 |
| L210 - Pleadings | 96.00 | | $ 110,880.00 |
| L250 - Other Written Motions and Submissions | 24.60 | | $ 28,413.00 |
| L310 - Written Discovery | 0.30 | | $ 346.50 |
| L440 - Other Trial Preparation and Support | 0.60 | | $ 693.00 |
| L450 - Trial and Hearing Attendance | 1.80 | | $ 2,079.00 |
| L190 - Case Assessment, Development and Administration | 5.00 | | $ 5,775.00 |
| L340 - Expert Discovery | 17.50 | | $ 20,212.50 |
| **Joseph Vanek (P)** | **36.80** | **$995.00** | **$ 36,616.00** |
| L120 - Analysis/Strategy | 13.80 | | $ 13,731.00 |
| L160 - Settlement/Non-Binding ADR | 3.60 | | $ 3,582.00 |
| L190 - Other Case Assessment, Development and Administration | 9.00 | | $ 8,955.00 |
| L210 - Pleadings | 1.60 | | $ 1,592.00 |
| L240 - Dispositive Motions | 0.50 | | $ 497.50 |
| L250 - Other Written Motions and Submissions | 1.50 | | $ 1,492.50 |
| L310 - Written Discovery | 0.40 | | $ 398.00 |
| L320 - Document Production | 0.30 | | $ 298.50 |
| L330 - Depositions | 0.50 | | $ 497.50 |
| L440 - Other Trial Preparation and Support | 0.60 | | $ 597.00 |
| L450 - Trial and Hearing Attendance | 5.00 | | $ 4,975.00 |
| **Robert Cheifetz (P)** | **211.20** | **$735.00** | **$ 155,232.00** |
| L110 - Fact Investigation/Development | 2.10 | | $ 1,543.50 |
| L120 - Analysis/Strategy | 30.10 | | $ 22,123.50 |
| L210 - Pleadings | 175.90 | | $ 129,286.50 |
| L440 - Other Trial Preparation and Support | 3.10 | | $ 2,278.50 |
| **Alberto Rodriguez (P)** | **289.90** | **$735.00** | **$ 213,076.50** |
| L110 - Fact Investigation/Development | 0.50 | | $ 367.50 |
| L120 - Analysis/Strategy | 6.20 | | $ 4,557.00 |
| L190 - Other Case Assessment, Development and Administration | 0.40 | | $ 294.00 |
| L210 - Pleadings | 26.90 | | $ 19,771.50 |
| L250 - Other Written Motions and Submissions | 1.30 | | $ 955.50 |
| L310 - Written Discovery | 2.20 | | $ 1,617.00 |
| L320 - Document Production | 2.80 | | $ 2,058.00 |
| L330 - Depositions | 204.60 | | $ 150,381.00 |
| L400 - Trial Preparation and Trial | 7.80 | | $ 5,733.00 |
| L440 - Other Trial Preparation and Support | 10.20 | | $ 7,497.00 |
| L450 - Trial and Hearing Attendance | 27.00 | | $ 19,845.00 |
| **Eamon Kelly (P)** | **562.45** | **$715.00** | **$ 402,151.75** |
| L110 - Fact Investigation/Development | 86.60 | | $ 61,919.00 |
| L120 - Analysis/Strategy | 46.60 | | $ 33,319.00 |

| Attorneys (Title)<br><br>(P) - Partner / (A) - Associate / (LC) - Litigation Counsel | Total Hours | Current Hourly Rate | Total Lodestar |
|---|---|---|---|
| L130 - Experts/Consultants | 0.25 | | $ 178.75 |
| L160 - Settlement/Non-Binding ADR | 19.70 | | $ 14,085.50 |
| L190 - Other Case Assessment, Development and Administration | 13.25 | | $ 9,473.75 |
| L210 - Pleadings | 74.40 | | $ 53,196.00 |
| L250 - Other Written Motions and Submissions | 12.20 | | $ 8,723.00 |
| L260 - Class Action Certification and Notice | 17.90 | | $ 12,798.50 |
| L310 - Written Discovery | 45.80 | | $ 32,747.00 |
| L320 - Document Production | 40.55 | | $ 28,993.25 |
| L330 - Depositions | 191.70 | | $ 137,065.50 |
| L440 - Other Trial Preparation and Support | 1.70 | | $ 1,215.50 |
| L450 - Trial and Hearing Attendance | 5.30 | | $ 3,789.50 |
| L390 - Other Discovery | 0.50 | | $ 357.50 |
| L340 - Expert Discovery | 6.00 | | $ 4,290.00 |
| **Matthew Slater (P)** | **52.30** | **$655.00** | **$ 34,256.50** |
| L110 - Fact Investigation/Development | 33.10 | | $ 21,680.50 |
| L120 - Analysis/Strategy | 19.20 | | $ 12,576.00 |
| **Nathan Shev (P)** | **26.25** | **$625.00** | **$ 16,406.25** |
| L210 - Pleadings | 26.25 | | $ 16,406.25 |
| **Martin Amaro (A)** | **407.00** | **$585.00** | **$ 238,095.00** |
| L120 - Analysis/Strategy | 1.00 | | $ 585.00 |
| L260 - Class Action Certification and Notice | 0.50 | | $ 292.50 |
| L310 - Written Discovery | 24.50 | | $ 14,332.50 |
| L320 - Document Production | 124.90 | | $ 73,066.50 |
| L330 - Depositions | 219.80 | | $ 128,583.00 |
| L450 - Trial and Hearing Attendance | 1.00 | | $ 585.00 |
| L390 - Other Discovery | 1.80 | | $ 1,053.00 |
| L340 - Expert Discovery | 33.50 | | $ 19,597.50 |
| **Ashima Talwar (A)** | **169.00** | **$445.00** | **$ 75,205.00** |
| L160 - Settlement/Non-Binding ADR | 1.60 | | $ 712.00 |
| L190 - Other Case Assessment, Development and Administration | 2.80 | | $ 1,246.00 |
| L210 - Pleadings | 32.60 | | $ 14,507.00 |
| L310 - Written Discovery | 0.10 | | $ 44.50 |
| L330 - Depositions | 111.50 | | $ 49,617.50 |
| L340 - Expert Discovery | 20.40 | | $ 9,078.00 |
| **David Oates (LC)** | **1,103.00** | **$215.00** | **$ 237,145.00** |
| L110 - Fact Investigation/Development/Document Review | 1,103.00 | | $ 237,145.00 |
| **Grand Total** | **3,123.50** | | **$ 1,714,952.00** |

# EXHIBIT B

**Exhibit B**

**Detailed Time Records at Current Rates (Redacted)**

Period: April 3, 2019 through January 10, 2022

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 04/03/2019 | PES | Paul Slater (P) | L110 | Review S. Ct. briefs; conference with MTS re merits claims. | 4.50 | $1,155.00 | $ 5,197.50 |
| 04/04/2019 | PES | Paul Slater (P) | L110 | Review material related to underlying facts | 3.00 | $1,155.00 | $ 3,465.00 |
| 04/04/2019 | MS | Matthew Slater (P) | L110 | Review media for question re Apple cases | 0.50 | $ 655.00 | $ 327.50 |
| 04/05/2019 | PES | Paul Slater (P) | L110 | Conference with MTS re research. | 2.00 | $1,155.00 | $ 2,310.00 |
| 04/05/2019 | EPK | Eamon Kelly (P) | L120 | Case analysis. | 2.50 | $ 715.00 | $ 1,787.50 |
| 04/08/2019 | PES | Paul Slater (P) | L110 | Conference with MTS; research re claims and Apple conduct. | 3.50 | $1,155.00 | $ 4,042.50 |
| 04/14/2019 | PES | Paul Slater (P) | L110 | Draft memo and outline re claims. | 7.00 | $1,155.00 | $ 8,085.00 |
| 04/15/2019 | PES | Paul Slater (P) | L110 | Outline claims | 3.00 | $1,155.00 | $ 3,465.00 |
| 04/17/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple App Store investigation. | 4.50 | $ 715.00 | $ 3,217.50 |
| 04/17/2019 | PES | Paul Slater (P) | L120 | Review materials; prepare memo for EPK; conference with EPK re facts. | 6.00 | $1,155.00 | $ 6,930.00 |
| 04/18/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple App Store investigation. | 4.50 | $ 715.00 | $ 3,217.50 |
| 04/18/2019 | PES | Paul Slater (P) | L110 | Conference with EPK; edit memo re claims; conference with EPK re damages. | 3.00 | $1,155.00 | $ 3,465.00 |
| 04/19/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple App Store investigation. | 3.00 | $ 715.00 | $ 2,145.00 |
| 04/19/2019 | PES | Paul Slater (P) | L110 | Conference with JMV, EPK re preparation of claim | 2.50 | $1,155.00 | $ 2,887.50 |
| 04/23/2019 | EPK | Eamon Kelly (P) | L120 | Work on strategy. | 2.50 | $ 715.00 | $ 1,787.50 |
| 04/24/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple App Store investigation. | 2.50 | $ 715.00 | $ 1,787.50 |
| 04/25/2019 | EPK | Eamon Kelly (P) | L120 | Work on strategy. | 1.00 | $ 715.00 | $ 715.00 |
| 04/26/2019 | EPK | Eamon Kelly (P) | L110 | Meeting re app developer claims. | 1.50 | $ 715.00 | $ 1,072.50 |
| 04/30/2019 | EPK | Eamon Kelly (P) | L110 | Work on claims. | 1.50 | $ 715.00 | $ 1,072.50 |
| 05/03/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple investigation. | 3.50 | $ 715.00 | $ 2,502.50 |
| 05/04/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple investigation. | 3.50 | $ 715.00 | $ 2,502.50 |
| 05/05/2019 | EPK | Eamon Kelly (P) | L110 | Investigation re App Store claims. | 7.50 | $ 715.00 | $ 5,362.50 |
| 05/05/2019 | PES | Paul Slater (P) | L120 | Review materials from EPK re Netherlands report. | 1.50 | $1,155.00 | $ 1,732.50 |
| 05/07/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple investigation. | 2.50 | $ 715.00 | $ 1,787.50 |
| 05/13/2019 | MS | Matthew Slater (P) | L110 | Review S. Ct. opinion; notes re issues; check case against Amex ruling. | 5.00 | $ 655.00 | $ 3,275.00 |
| 05/13/2019 | EPK | Eamon Kelly (P) | L120 | Analysis of Supreme Court opinion. | 3.50 | $ 715.00 | $ 2,502.50 |
| 05/14/2019 | EPK | Eamon Kelly (P) | L110 | Work on outline of claim allegations. | 1.50 | $ 715.00 | $ 1,072.50 |
| 05/15/2019 | EPK | Eamon Kelly (P) | L110 | Develop Apple investigation related to its business practices | 2.00 | $ 715.00 | $ 1,430.00 |
| 05/16/2019 | JMV | Joseph Vanek (P) | L120 | Discuss locating class representative; provide status report to co counsel and schedule teleconference; conduct teleconference with co counsel to discuss next steps in litigation | 1.20 | $ 995.00 | $ 1,194.00 |
| 05/16/2019 | PES | Paul Slater (P) | L110 | Telephone conference with Hagens Berman; conference with JMV, EPK. | 2.50 | $1,155.00 | $ 2,887.50 |
| 05/16/2019 | EPK | Eamon Kelly (P) | L110 | Conference re Apple case, and prepare for same. | 3.00 | $ 715.00 | $ 2,145.00 |
| 05/21/2019 | EPK | Eamon Kelly (P) | L110 | Investigation re potential plaintiffs. | 3.50 | $ 715.00 | $ 2,502.50 |
| 05/22/2019 | EPK | Eamon Kelly (P) | L110 | Confer with potential plaintiffs. | 2.00 | $ 715.00 | $ 1,430.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 05/23/2019 | EPK | Eamon Kelly (P) | L110 | Confer with potential plaintiffs. | 2.00 | $ 715.00 | $ 1,430.00 |
| 05/24/2019 | EPK | Eamon Kelly (P) | L110 | Apple investigation. | 2.50 | $ 715.00 | $ 1,787.50 |
| 05/27/2019 | EPK | Eamon Kelly (P) | L110 | Prepare for meeting re apple investigation. | 1.50 | $ 715.00 | $ 1,072.50 |
| 05/28/2019 | EPK | Eamon Kelly (P) | L110 | Meeting with potential class plaintiff. | 5.50 | $ 715.00 | $ 3,932.50 |
| 05/29/2019 | PES | Paul Slater (P) | L120 | Telephone conference with HJB re claims; conference with JMV, EPK re claims and plaintiffs; review complaint. | 5.00 | $1,155.00 | $ 5,775.00 |
| 05/29/2019 | EPK | Eamon Kelly (P) | L110 | Conference re potential plaintiffs; meeting with potential plaintiffs; prepare for same. | 3.50 | $ 715.00 | $ 2,502.50 |
| 05/30/2019 | PES | Paul Slater (P) | L190 | Conference with HJB re claims. | 0.75 | $1,155.00 | $ 866.25 |
| 05/30/2019 | EPK | Eamon Kelly (P) | L110 | Meeting with potential plaintiff; travels to LA and prepare for same. | 7.50 | $ 715.00 | $ 5,362.50 |
| 05/31/2019 | JMV | Joseph Vanek (P) | L120 | Assist with discussions with potential class reps and coordination with Hagens | 1.20 | $ 995.00 | $ 1,194.00 |
| 05/31/2019 | EPK | Eamon Kelly (P) | L110 | Conference with potential clients. | 3.50 | $ 715.00 | $ 2,502.50 |
| 06/01/2019 | JMV | Joseph Vanek (P) | L120 | Coordinate retention of class reps and discuss theory of case with co counsel | 0.60 | $ 995.00 | $ 597.00 |
| 06/01/2019 | PES | Paul Slater (P) | L120 | Review complaint; email re monopsony and Section 1 claim; telephone conference with EPK. | 4.00 | $1,155.00 | $ 4,620.00 |
| 06/01/2019 | EPK | Eamon Kelly (P) | L210 | Work on complaint. | 5.50 | $ 715.00 | $ 3,932.50 |
| 06/02/2019 | EPK | Eamon Kelly (P) | L210 | Work on complaint; investigation. | 2.50 | $ 715.00 | $ 1,787.50 |
| 06/03/2019 | JMV | Joseph Vanek (P) | L120 | Conduct several telephone conferences with co counsel re: class reps and theories pled in complaint | 1.50 | $ 995.00 | $ 1,492.50 |
| 06/03/2019 | PES | Paul Slater (P) | L210 | Review final complaint. | 1.50 | $1,155.00 | $ 1,732.50 |
| 06/03/2019 | EPK | Eamon Kelly (P) | L210 | Work on complaint; investigation; conference with plaintiffs. | 6.50 | $ 715.00 | $ 4,647.50 |
| 06/04/2019 | JMV | Joseph Vanek (P) | L120 | Discuss status of complaint with co counsel and contribution to class effort we can make going forward with co counsel | 0.40 | $ 995.00 | $ 398.00 |
| 06/12/2019 | JMV | Joseph Vanek (P) | L120 | Prepare email re: next steps | 0.10 | $ 995.00 | $ 99.50 |
| 06/13/2019 | EPK | Eamon Kelly (P) | L110 | Work on Apple case. | 1.50 | $ 715.00 | $ 1,072.50 |
| 07/10/2019 | JMV | Joseph Vanek (P) | L120 | Check on status via docket and reach out to lead counsel re: next steps | 0.40 | $ 995.00 | $ 398.00 |
| 08/22/2019 | EPK | Eamon Kelly (P) | L120 | Conference with co-counsel re mediation strategy; attention to same; conference re same. | 1.00 | $ 715.00 | $ 715.00 |
| 08/23/2019 | EPK | Eamon Kelly (P) | L160 | Conference with client re mediation; prepare for same. | 1.20 | $ 715.00 | $ 858.00 |
| 09/10/2019 | EPK | Eamon Kelly (P) | L320 | Case work on document preservation; draft memo re same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 09/11/2019 | EPK | Eamon Kelly (P) | L320 | Work on ESI plan and memo re same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 09/12/2019 | EPK | Eamon Kelly (P) | L110 | Conference with cofounder re ESI and CMC; prepare for same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 09/24/2019 | EPK | Eamon Kelly (P) | L190 | Work on leadership issues; correspondence re same. | 0.30 | $ 715.00 | $ 214.50 |
| 09/24/2019 | EPK | Eamon Kelly (P) | L320 | Work on document collection issues; correspondence re same | 0.70 | $ 715.00 | $ 500.50 |
| 09/24/2019 | JMV | Joseph Vanek (P) | L120 | Discuss class leadership with co counsel and prepare email re: same | 0.40 | $ 995.00 | $ 398.00 |
| 09/25/2019 | EPK | Eamon Kelly (P) | L250 | Case work on leadership motion. | 4.20 | $ 715.00 | $ 3,003.00 |
| 09/25/2019 | EPK | Eamon Kelly (P) | L250 | Review joint CMS. | 0.20 | $ 715.00 | $ 143.00 |
| 09/26/2019 | EPK | Eamon Kelly (P) | L320 | Case work on document collection. | 1.00 | $ 715.00 | $ 715.00 |
| 09/29/2019 | EPK | Eamon Kelly (P) | L210 | Case review consolidated complaint. | 1.00 | $ 715.00 | $ 715.00 |
| 09/30/2019 | EPK | Eamon Kelly (P) | L210 | Review consolidated complaint. | 1.00 | $ 715.00 | $ 715.00 |
| 09/30/2019 | EPK | Eamon Kelly (P) | L250 | Corporate disclosures. | 0.50 | $ 715.00 | $ 357.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 09/30/2019 | EPK | Eamon Kelly (P) | L320 | Conference re Apple discovery. | 0.50 | $ 715.00 | $ 357.50 |
| 10/01/2019 | MA | Martin Amaro (A) | L120 | Reviewed status of case and drafting Motion to Appear Telephonically for EPK | 1.00 | $ 585.00 | $ 585.00 |
| 10/02/2019 | EPK | Eamon Kelly (P) | L310 | Work on Pure Sweat document retention and preservation; conference re same at client site . | 5.50 | $ 715.00 | $ 3,932.50 |
| 10/02/2019 | EPK | Eamon Kelly (P) | L250 | Work on motion to appear telephonically. | 0.20 | $ 715.00 | $ 143.00 |
| 10/03/2019 | EPK | Eamon Kelly (P) | L320 | Case work on psi issues. | 0.50 | $ 715.00 | $ 357.50 |
| 10/04/2019 | MA | Martin Amaro (A) | L310 | Participating in conference call regarding plaintiffs' initial disclosures. | 0.50 | $ 585.00 | $ 292.50 |
| 10/04/2019 | EPK | Eamon Kelly (P) | L250 | Case attention to CMC appearance. | 1.00 | $ 715.00 | $ 715.00 |
| 10/06/2019 | EPK | Eamon Kelly (P) | L250 | Case review and consider case management order. | 0.80 | $ 715.00 | $ 572.00 |
| 10/07/2019 | JMV | Joseph Vanek (P) | L250 | Case review and consider case management order. | 0.50 | $ 995.00 | $ 497.50 |
| 10/07/2019 | EPK | Eamon Kelly (P) | L320 | Work on initial disclosures. | 1.00 | $ 715.00 | $ 715.00 |
| 10/08/2019 | JMV | Joseph Vanek (P) | L120 | Discuss status conference with co counsel | 0.10 | $ 995.00 | $ 99.50 |
| 10/08/2019 | EPK | Eamon Kelly (P) | L320 | Work on initial disclosures. | 1.00 | $ 715.00 | $ 715.00 |
| 10/09/2019 | EPK | Eamon Kelly (P) | L320 | Work on initial disclosures. | 1.00 | $ 715.00 | $ 715.00 |
| 10/10/2019 | MA | Martin Amaro (A) | L310 | Reviewing categories of documents in possession of client and drafting initial disclosures | 2.50 | $ 585.00 | $ 1,462.50 |
| 10/10/2019 | EPK | Eamon Kelly (P) | L320 | Work on initial disclosures. | 0.80 | $ 715.00 | $ 572.00 |
| 10/11/2019 | EPK | Eamon Kelly (P) | L320 | Work on initial disclosures. | 1.80 | $ 715.00 | $ 1,287.00 |
| 10/14/2019 | EPK | Eamon Kelly (P) | L250 | Work on initial disclosures; gather documents. | 2.50 | $ 715.00 | $ 1,787.50 |
| 10/16/2019 | EPK | Eamon Kelly (P) | L110 | Research re: Spotify investigation analysis of claims. | 2.50 | $ 715.00 | $ 1,787.50 |
| 10/17/2019 | JMV | Joseph Vanek (P) | L190 | Coordinate conference call re: Google and impact on Apple claim; discuss same with co counsel to prepare. | 0.40 | $ 995.00 | $ 398.00 |
| 10/17/2019 | EPK | Eamon Kelly (P) | L110 | Research re: Spotify investigation analysis of claims. | 2.50 | $ 715.00 | $ 1,787.50 |
| 10/17/2019 | EPK | Eamon Kelly (P) | L320 | Work on discovery. | 2.50 | $ 715.00 | $ 1,787.50 |
| 10/18/2019 | JMV | Joseph Vanek (P) | L190 | Prepare for and conduct teleconference with co counsel re: Google claim and impact on Apple claim. | 1.00 | $ 995.00 | $ 995.00 |
| 10/18/2019 | MA | Martin Amaro (A) | L310 | Review Apple's First Request for Production. Begin drafting objections and responses for Pure Sweat. | 1.50 | $ 585.00 | $ 877.50 |
| 10/21/2019 | MA | Martin Amaro (A) | L310 | Drafting objections and responses for Pure Sweat to Apple's RFP. | 2.00 | $ 585.00 | $ 1,170.00 |
| 10/22/2019 | MA | Martin Amaro (A) | L310 | Drafting objections and responses for Pure Sweat to Apple's RFP. | 2.00 | $ 585.00 | $ 1,170.00 |
| 10/22/2019 | EPK | Eamon Kelly (P) | L310 | Work on Requests for Production. | 1.50 | $ 715.00 | $ 1,072.50 |
| 10/28/2019 | JMV | Joseph Vanek (P) | L190 | Teleconference with co counsel re: Apple's decision to answer complaint. | 0.30 | $ 995.00 | $ 298.50 |
| 10/30/2019 | JMV | Joseph Vanek (P) | L210 | Consider need for subclass, prepare email re: same. | 0.30 | $ 995.00 | $ 298.50 |
| 11/11/2019 | EPK | Eamon Kelly (P) | L310 | Work on request for production response. | 1.00 | $ 715.00 | $ 715.00 |
| 11/11/2019 | EPK | Eamon Kelly (P) | L110 | Conference with Epic Games. | 0.30 | $ 715.00 | $ 214.50 |
| 11/13/2019 | EPK | Eamon Kelly (P) | L310 | Work on responses and objections to requests for production. | 1.50 | $ 715.00 | $ 1,072.50 |
| 11/14/2019 | EPK | Eamon Kelly (P) | L310 | Work on responses and objections to requests for production. | 1.50 | $ 715.00 | $ 1,072.50 |
| 11/15/2019 | MA | Martin Amaro (A) | L310 | Drafting Pure Sweat's objections and responses to Apple's RFP. | 3.70 | $ 585.00 | $ 2,164.50 |
| 11/15/2019 | EPK | Eamon Kelly (P) | L310 | Work on responses and objections for requests for production. | 2.00 | $ 715.00 | $ 1,430.00 |
| 11/16/2019 | EPK | Eamon Kelly (P) | L310 | Work on responses and objections to requests for production. | 2.50 | $ 715.00 | $ 1,787.50 |
| 11/16/2019 | MA | Martin Amaro (A) | L310 | Drafting Pure Sweat's objections and responses to Apple's RFP. | 3.00 | $ 585.00 | $ 1,755.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | EPK | Eamon Kelly (P) | L310 | Work on response to requests for production. | 3.50 | $ 715.00 | $ 2,502.50 |
| 11/18/2019 | MA | Martin Amaro (A) | L310 | Finalizing Pure Sweat's responses to Apple's RFP. | 0.50 | $ 585.00 | $ 292.50 |
| 11/18/2019 | EPK | Eamon Kelly (P) | L310 | Work on response to requests for production. | 5.80 | $ 715.00 | $ 4,147.00 |
| 11/26/2019 | MA | Martin Amaro (A) | L320 | Review and downloading client documents. | 0.50 | $ 585.00 | $ 292.50 |
| 12/03/2019 | MA | Martin Amaro (A) | L320 | Reviewing client documents | 1.00 | $ 585.00 | $ 585.00 |
| 12/05/2019 | MA | Martin Amaro (A) | L320 | Reviewing raw client data for relevance prior to import into Relativity. | 1.00 | $ 585.00 | $ 585.00 |
| 12/13/2019 | JMV | Joseph Vanek (P) | L120 | Review/analyze case docket and developments for meeting with co counsel | 0.50 | $ 995.00 | $ 497.50 |
| 12/16/2019 | MA | Martin Amaro (A) | L320 | Review of Apple RFPs and drafting search term for client production. | 1.50 | $ 585.00 | $ 877.50 |
| 12/17/2019 | MA | Martin Amaro (A) | L320 | Participated in conference call with co-counsel discussing status of discovery obligations. | 0.50 | $ 585.00 | $ 292.50 |
| 12/17/2019 | JMV | Joseph Vanek (P) | L120 | Review and analyze staffing and docket for client update and meeting with co counsel | 0.30 | $ 995.00 | $ 298.50 |
| 02/03/2020 | JMV | Joseph Vanek (P) | L120 | Prepare for and participate in conference call re: document production and class rep participation; follow up call to discuss results of initial call | 0.80 | $ 995.00 | $ 796.00 |
| 02/06/2020 | MA | Martin Amaro (A) | L320 | Review of client documents and preparing for review by coders. | 0.50 | $ 585.00 | $ 292.50 |
| 02/06/2020 | EPK | Eamon Kelly (P) | L320 | Work on discovery; confer with client re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 02/10/2020 | EPK | Eamon Kelly (P) | L320 | Work on document collection. | 0.75 | $ 715.00 | $ 536.25 |
| 02/12/2020 | EPK | Eamon Kelly (P) | L190 | Conference re document production. | 0.50 | $ 715.00 | $ 357.50 |
| 02/12/2020 | EPK | Eamon Kelly (P) | L190 | Conference re case strategy. | 1.00 | $ 715.00 | $ 715.00 |
| 02/13/2020 | EPK | Eamon Kelly (P) | L320 | Work on document production. | 0.30 | $ 715.00 | $ 214.50 |
| 02/13/2020 | EPK | Eamon Kelly (P) | L190 | Correspondence re EC meeting. | 0.20 | $ 715.00 | $ 143.00 |
| 02/14/2020 | EPK | Eamon Kelly (P) | L190 | Work on administration re EC; correspondence re same. | 0.30 | $ 715.00 | $ 214.50 |
| 02/18/2020 | EPK | Eamon Kelly (P) | L190 | EC call re case management; conference re same. | 1.50 | $ 715.00 | $ 1,072.50 |
| 02/20/2020 | EPK | Eamon Kelly (P) | L120 | Work on case strategy. | 0.80 | $ 715.00 | $ 572.00 |
| 02/20/2020 | EPK | Eamon Kelly (P) | L330 | Attention to deposition notices. | 0.20 | $ 715.00 | $ 143.00 |
| 02/25/2020 | EPK | Eamon Kelly (P) | L320 | Work on discovery issues. | 0.50 | $ 715.00 | $ 357.50 |
| 03/03/2020 | EPK | Eamon Kelly (P) | L320 | Attention to discovery conference and correspondence re same. | 0.20 | $ 715.00 | $ 143.00 |
| 03/10/2020 | MA | Martin Amaro (A) | L320 | Conference call with co-counsel regarding document review and production. | 0.50 | $ 585.00 | $ 292.50 |
| 03/10/2020 | MA | Martin Amaro (A) | L320 | Conference re defensive discovery and work on same, prepare for same. | 0.75 | $ 585.00 | $ 438.75 |
| 03/11/2020 | MA | Martin Amaro (A) | L320 | Telephone conference with Plaintiffs' e-discovery vendor regarding transferring client's documents and TAR 2 review of same. | 0.50 | $ 585.00 | $ 292.50 |
| 03/19/2020 | EPK | Eamon Kelly (P) | L320 | Attention to discovery - production issues. | 0.50 | $ 715.00 | $ 357.50 |
| 03/20/2020 | JMV | Joseph Vanek (P) | L120 | Discuss status of case and need for document review resources after Apple production | 0.20 | $ 995.00 | $ 199.00 |
| 03/20/2020 | EPK | Eamon Kelly (P) | L320 | Correspondence re document production. | 0.50 | $ 715.00 | $ 357.50 |
| 03/24/2020 | MA | Martin Amaro (A) | L320 | Call with representative of Disco discovery platform discussing workflow for TAR 2 review on platform. | 0.50 | $ 585.00 | $ 292.50 |
| 03/24/2020 | MA | Martin Amaro (A) | L320 | Call with reviewer to discuss workflow for TAR 2 review on Disco platform. | 0.50 | $ 585.00 | $ 292.50 |
| 03/24/2020 | MA | Martin Amaro (A) | L320 | Draft case specific review tutorial and distribute to reviewers. | 1.00 | $ 585.00 | $ 585.00 |
| 03/25/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewer's coding of client documents. | 1.50 | $ 585.00 | $ 877.50 |
| 03/26/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewers' coding of client documents. | 1.50 | $ 585.00 | $ 877.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 03/29/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewers' coding of client documents. | 2.00 | $ 585.00 | $ 1,170.00 |
| 03/31/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewers' coding of client documents and providing feedback and further detail regarding the underlying RFPs. | 2.40 | $ 585.00 | $ 1,404.00 |
| 03/31/2020 | EPK | Eamon Kelly (P) | L310 | Work on document responses; conferences re same. | 0.50 | $ 715.00 | $ 357.50 |
| 04/01/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewers' coding of client documents and providing feedback to reviewers. | 1.20 | $ 585.00 | $ 702.00 |
| 04/02/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewers' coding and providing feedback and further instructions re modified review parameters. Communicating with doc review vendor about modified review parameters | 1.60 | $ 585.00 | $ 936.00 |
| 04/02/2020 | EPK | Eamon Kelly (P) | L310 | Conference re defense/discovery; conference with client ███████ | 0.20 | $ 715.00 | $ 143.00 |
| 04/02/2020 | EPK | Eamon Kelly (P) | L320 | Work on document production issues. | 0.25 | $ 715.00 | $ 178.75 |
| 04/03/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewers' coding of client documents. | 2.30 | $ 585.00 | $ 1,345.50 |
| 04/03/2020 | EPK | Eamon Kelly (P) | L320 | Work on defensive discovery; document production. | 0.30 | $ 715.00 | $ 214.50 |
| 04/06/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewer's coding of client documents. | 1.00 | $ 585.00 | $ 585.00 |
| 04/13/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewer's coding of client documents. | 1.20 | $ 585.00 | $ 702.00 |
| 04/15/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewer's coding of client documents. | 1.50 | $ 585.00 | $ 877.50 |
| 04/15/2020 | EPK | Eamon Kelly (P) | L310 | Work on response to interrogatories. | 1.00 | $ 715.00 | $ 715.00 |
| 04/16/2020 | AR1 | Alberto Rodriguez (P) | L120 | Discussed status of case with EPK. | 0.20 | $ 735.00 | $ 147.00 |
| 04/16/2020 | AR1 | Alberto Rodriguez (P) | L210 | Reviewed and annotated class complaint. | 1.50 | $ 735.00 | $ 1,102.50 |
| 04/17/2020 | MA | Martin Amaro (A) | L320 | Responding to reviewer's coding questions. | 0.20 | $ 585.00 | $ 117.00 |
| 04/17/2020 | AR1 | Alberto Rodriguez (P) | L310 | Conference with client re: discovery responses. | 0.20 | $ 735.00 | $ 147.00 |
| 04/17/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery response; conference with client re same. | 0.50 | $ 715.00 | $ 357.50 |
| 04/19/2020 | EPK | Eamon Kelly (P) | L310 | Attention to verification; conference with co-counsel re same. | 0.25 | $ 715.00 | $ 178.75 |
| 04/20/2020 | MA | Martin Amaro (A) | L320 | Responding to reviewer's coding questions. | 0.50 | $ 585.00 | $ 292.50 |
| 04/22/2020 | MA | Martin Amaro (A) | L320 | Quality control of reviewer's coding of client documents. | 2.00 | $ 585.00 | $ 1,170.00 |
| 04/23/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 3.00 | $ 585.00 | $ 1,755.00 |
| 04/29/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 4.60 | $ 585.00 | $ 2,691.00 |
| 04/29/2020 | MA | Martin Amaro (A) | L320 | Conference call with E. Kelly and A. Rodriguez regarding progress report and issues related to Pure Sweat document coding. | 0.30 | $ 585.00 | $ 175.50 |
| 04/29/2020 | EPK | Eamon Kelly (P) | L310 | Work on response discovery; document reviews; conferences re same. | 1.50 | $ 715.00 | $ 1,072.50 |
| 05/04/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery issues; correspondence re same. | 0.75 | $ 715.00 | $ 536.25 |
| 05/05/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 6.10 | $ 585.00 | $ 3,568.50 |
| 05/06/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 2.70 | $ 585.00 | $ 1,579.50 |
| 05/08/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 6.00 | $ 585.00 | $ 3,510.00 |
| 05/10/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 5.00 | $ 585.00 | $ 2,925.00 |
| 05/11/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 3.50 | $ 585.00 | $ 2,047.50 |
| 05/11/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery response (interrogatories). | 0.50 | $ 715.00 | $ 357.50 |
| 05/12/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents | 6.50 | $ 585.00 | $ 3,802.50 |
| 05/12/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery response (interrogatories). | 0.50 | $ 715.00 | $ 357.50 |
| 05/13/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 6.00 | $ 585.00 | $ 3,510.00 |
| 05/13/2020 | EPK | Eamon Kelly (P) | L310 | Conference with client re interrogatory response. | 0.50 | $ 715.00 | $ 357.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 05/15/2020 | MA | Martin Amaro (A) | L320 | Coding of client documents. | 6.50 | $ 585.00 | $ 3,802.50 |
| 05/15/2020 | EPK | Eamon Kelly (P) | L390 | Work on discovery issue. | 0.50 | $ 715.00 | $ 357.50 |
| 05/15/2020 | AR1 | Alberto Rodriguez (P) | L320 | Reviewed email exchanges with co-counsel re: status of document production. | 0.20 | $ 735.00 | $ 147.00 |
| 05/18/2020 | EPK | Eamon Kelly (P) | L310 | Conference re discovery issues; work on discovery response; conference re case management; work on same; work on expert issue. | 2.50 | $ 715.00 | $ 1,787.50 |
| 05/18/2020 | PES | Paul Slater (P) | L190 | Correspondence with EPK re experts. | 1.00 | $ 1,155.00 | $ 1,155.00 |
| 05/19/2020 | MA | Martin Amaro (A) | L320 | Creating review materials for client and conferring with E. Kelly. | 2.50 | $ 585.00 | $ 1,462.50 |
| 05/19/2020 | EPK | Eamon Kelly (P) | L340 | Work on expert issues; correspondence re same; work on discovery issue. | 2.00 | $ 715.00 | $ 1,430.00 |
| 05/20/2020 | MA | Martin Amaro (A) | L320 | Review of privileged documents and conferring with co-counsel regarding preparing production. | 1.50 | $ 585.00 | $ 877.50 |
| 05/20/2020 | AR1 | Alberto Rodriguez (P) | L320 | Meeting with DISCO e-discovery representative, M. Amaro, and D. Fan re: client production. | 0.80 | $ 735.00 | $ 588.00 |
| 05/20/2020 | EPK | Eamon Kelly (P) | L320 | Work on document production. | 1.00 | $ 715.00 | $ 715.00 |
| 05/27/2020 | AR1 | Alberto Rodriguez (P) | L320 | Conference with co-counsel re: document production. | 0.30 | $ 735.00 | $ 220.50 |
| 05/27/2020 | MA | Martin Amaro (A) | L320 | Review of communication regarding PSB production and creation of validation sample review. Review of metadata in client's documents. | 1.00 | $ 585.00 | $ 585.00 |
| 05/28/2020 | EPK | Eamon Kelly (P) | L320 | Work on discovery; correspondence with client. | 0.30 | $ 715.00 | $ 214.50 |
| 05/29/2020 | MA | Martin Amaro (A) | L320 | Coding Validation Review of client's documents. | 6.20 | $ 585.00 | $ 3,627.00 |
| 05/29/2020 | EPK | Eamon Kelly (P) | L320 | Work on discovery. | 0.30 | $ 715.00 | $ 214.50 |
| 05/30/2020 | MA | Martin Amaro (A) | L320 | Coding Validation Review of client's documents. | 3.50 | $ 585.00 | $ 2,047.50 |
| 05/31/2020 | MA | Martin Amaro (A) | L320 | Coding Validation Review of client's documents. | 2.50 | $ 585.00 | $ 1,462.50 |
| 06/01/2020 | AR1 | Alberto Rodriguez (P) | L320 | Conference call with client and EPK re: case update. | 0.20 | $ 735.00 | $ 147.00 |
| 06/01/2020 | MA | Martin Amaro (A) | L320 | Coding Validation Review of client's documents. | 6.20 | $ 585.00 | $ 3,627.00 |
| 06/01/2020 | EPK | Eamon Kelly (P) | L320 | Correspondence re discovery; conference with class representative re status of case; prepare for same. | 0.60 | $ 715.00 | $ 429.00 |
| 06/02/2020 | MA | Martin Amaro (A) | L320 | Finalizing Validation Review, working on Privilege log and communicating with team regarding next steps. | 4.00 | $ 585.00 | $ 2,340.00 |
| 06/02/2020 | MA | Martin Amaro (A) | L310 | Researching third-party entities for service of document subpoenas. | 2.80 | $ 585.00 | $ 1,638.00 |
| 06/02/2020 | EPK | Eamon Kelly (P) | L320 | Correspondence re discovery. | 0.50 | $ 715.00 | $ 357.50 |
| 06/03/2020 | MA | Martin Amaro (A) | L310 | Drafting Third-Party Subpoenas. | 1.00 | $ 585.00 | $ 585.00 |
| 06/03/2020 | MA | Martin Amaro (A) | L320 | Working on PSB Privilege Log after receiving feedback from EPK. | 1.00 | $ 585.00 | $ 585.00 |
| 06/04/2020 | MA | Martin Amaro (A) | L320 | Work on Privilege Log and preparation of PSB document production. | 2.90 | $ 585.00 | $ 1,696.50 |
| 06/04/2020 | MA | Martin Amaro (A) | L310 | Drafting Third-Party Subpoenas. | 2.50 | $ 585.00 | $ 1,462.50 |
| 06/04/2020 | EPK | Eamon Kelly (P) | L310 | Prepare for meet and confer. | 1.20 | $ 715.00 | $ 858.00 |
| 06/05/2020 | MA | Martin Amaro (A) | L320 | Team pre-call preparing for meet and confer with Apple's counsel regarding PSB document production. | 0.50 | $ 585.00 | $ 292.50 |
| 06/05/2020 | MA | Martin Amaro (A) | L320 | Meet and confer with Apple's counsel regarding PSB document production. | 0.50 | $ 585.00 | $ 292.50 |
| 06/05/2020 | MA | Martin Amaro (A) | L310 | Drafting Third-Party Subpoenas. | 2.50 | $ 585.00 | $ 1,462.50 |
| 06/05/2020 | EPK | Eamon Kelly (P) | L310 | Meet and confer conference with opposing counsel; prepare for and correspondence re same. | 1.20 | $ 715.00 | $ 858.00 |
| 06/07/2020 | MA | Martin Amaro (A) | L320 | Work on confidentiality designating for client's document production. | 2.00 | $ 585.00 | $ 1,170.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/08/2020 | AR1 | Alberto Rodriguez (P) | L320 | Reviewed/analyzed email from defendants re: summary of meet and confer and outstanding issues. | 0.10 | $ 735.00 | $ 73.50 |
| 06/08/2020 | EPK | Eamon Kelly (P) | L320 | Work on document discovery. | 0.50 | $ 715.00 | $ 357.50 |
| 06/09/2020 | MA | Martin Amaro (A) | L320 | Emailing with D. Fan regarding finalizing PSB's production. Drafting cover letter for production. | 0.50 | $ 585.00 | $ 292.50 |
| 06/09/2020 | AR1 | Alberto Rodriguez (P) | L320 | Reviewed / analyzed email from co-counsel re: PSB document production. | 0.10 | $ 735.00 | $ 73.50 |
| 06/09/2020 | EPK | Eamon Kelly (P) | L320 | Work on discovery issues. | 0.20 | $ 715.00 | $ 143.00 |
| 06/10/2020 | AR1 | Alberto Rodriguez (P) | L320 | Reviewed correspondence to defendant re: PSB document production. | 0.10 | $ 735.00 | $ 73.50 |
| 06/11/2020 | AR1 | Alberto Rodriguez (P) | L320 | Reviewed and analyzed email traffic re: production of PSB documents and service list. | 0.20 | $ 735.00 | $ 147.00 |
| 06/11/2020 | EPK | Eamon Kelly (P) | L320 | Work on discovery responses. | 0.20 | $ 715.00 | $ 143.00 |
| 06/18/2020 | EPK | Eamon Kelly (P) | L120 | Correspondence with client re case. | 0.20 | $ 715.00 | $ 143.00 |
| 06/24/2020 | JMV | Joseph Vanek (P) | L320 | Discuss document review resources | 0.30 | $ 995.00 | $ 298.50 |
| 07/01/2020 | EPK | Eamon Kelly (P) | L120 | Attention to case strategy. | 0.20 | $ 715.00 | $ 143.00 |
| 07/20/2020 | EPK | Eamon Kelly (P) | L310 | Attention to discovery; correspondence re same. | 0.50 | $ 715.00 | $ 357.50 |
| 07/26/2020 | EPK | Eamon Kelly (P) | L320 | Attention to PBS privilege log. | 1.00 | $ 715.00 | $ 715.00 |
| 07/27/2020 | MA | Martin Amaro (A) | L320 | Communications with co-counsel and finalizing PSB's Privilege Log and serving along with additional documents on defendant. | 2.00 | $ 585.00 | $ 1,170.00 |
| 07/27/2020 | EPK | Eamon Kelly (P) | L320 | Attention to PBS privilege log. | 0.50 | $ 715.00 | $ 357.50 |
| 08/04/2020 | MA | Martin Amaro (A) | L320 | Call with J. Bjork regarding status of client's document production, review of D's RFPs and summarizing categories for inclusion in memo to client. | 3.00 | $ 585.00 | $ 1,755.00 |
| 08/05/2020 | EPK | Eamon Kelly (P) | L320 | Attention to discovery production question. | 0.25 | $ 715.00 | $ 178.75 |
| 08/06/2020 | EPK | Eamon Kelly (P) | L190 | Conferences re case management. | 0.70 | $ 715.00 | $ 500.50 |
| 08/07/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery assignments. | 0.20 | $ 715.00 | $ 143.00 |
| 08/13/2020 | EPK | Eamon Kelly (P) | L110 | Work on document review. | 0.80 | $ 715.00 | $ 572.00 |
| 08/14/2020 | EPK | Eamon Kelly (P) | L120 | Work on case strategy; conference re same. | 0.50 | $ 715.00 | $ 357.50 |
| 08/17/2020 | MA | Martin Amaro (A) | L320 | Review of Discovery Email forwarded from Apple. Review of referenced PSB documents and preparing document summarizing the results of the investigation and proposing next steps. | 1.50 | $ 585.00 | $ 877.50 |
| 08/17/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery issue. | 0.50 | $ 715.00 | $ 357.50 |
| 08/18/2020 | EPK | Eamon Kelly (P) | L310 | Work on discovery responses; correspondence re same. | 0.50 | $ 715.00 | $ 357.50 |
| 08/20/2020 | MA | Martin Amaro (A) | L320 | Conference call with client, E. Kelly and A. Rodriguez to provide status update and request further input on client documents to respond to issues raised by | 0.25 | $ 585.00 | $ 146.25 |
| 08/20/2020 | EPK | Eamon Kelly (P) | L310 | Conference with client re discovery; prepare for same. | 0.30 | $ 715.00 | $ 214.50 |
| 08/21/2020 | EPK | Eamon Kelly (P) | L120 | Conferences re case strategy. | 0.50 | $ 715.00 | $ 357.50 |
| 08/22/2020 | PES | Paul Slater (P) | L120 | Review Epic motion for TRO and Apple response. | 2.50 | $1,155.00 | $ 2,887.50 |
| 08/23/2020 | EPK | Eamon Kelly (P) | L210 | Work on amending complaint to address Epic theory; review Epic/Apple briefing; conference re same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 08/24/2020 | JMV | Joseph Vanek (P) | L120 | Attend hearing on Epic's TRO Motion and report on same to co counsel | 1.80 | $ 995.00 | $ 1,791.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 08/24/2020 | PES | Paul Slater (P) | L120 | Review Epic caselaw authority; review Apple caselaw authority in opposition to TRO; memo re relevant market; telephone conference with EPK, JMV, RDC re single-brand markets. | 5.75 | $ 1,155.00 | $ 6,641.25 |
| 08/24/2020 | EPK | Eamon Kelly (P) | L120 | Conference re Apple Tying case claim; conference re injunction rulings. | 2.00 | $ 715.00 | $ 1,430.00 |
| 08/25/2020 | PES | Paul Slater (P) | L210 | Draft amicus brief re single-brand market; telephone conference re same. | 7.00 | $ 1,155.00 | $ 8,085.00 |
| 08/25/2020 | EPK | Eamon Kelly (P) | L120 | Conference re Apple case claim; conference re injunction rulings. | 2.00 | $ 715.00 | $ 1,430.00 |
| 08/26/2020 | JMV | Joseph Vanek (P) | L120 | Discuss TRO hearing and amicus with team | 0.50 | $ 995.00 | $ 497.50 |
| 08/26/2020 | JMV | Joseph Vanek (P) | L210 | Initial work on amicus brief and call to coordinate same with Sperling team | 1.00 | $ 995.00 | $ 995.00 |
| 08/26/2020 | PES | Paul Slater (P) | L210 | Draft amicus brief. | 7.00 | $ 1,155.00 | $ 8,085.00 |
| 08/26/2020 | EPK | Eamon Kelly (P) | L210 | Work on Amicus brief and relevant market research; conference re same. | 2.20 | $ 715.00 | $ 1,573.00 |
| 08/27/2020 | PES | Paul Slater (P) | L210 | Draft and revise amicus brief; correspondence to co-counsel; telephone conference with Sperling team. | 7.75 | $ 1,155.00 | $ 8,951.25 |
| 08/28/2020 | AR1 | Alberto Rodriguez (P) | L120 | Conference call re: case strategy. | 1.30 | $ 735.00 | $ 955.50 |
| 08/28/2020 | RDC | Robert Cheifetz (P) | L120 | Conference call re Fortnite case and pleading issue. | 1.00 | $ 735.00 | $ 735.00 |
| 08/28/2020 | PES | Paul Slater (P) | L210 | Telephone conference; finish draft amicus brief; review caselaw; review Facebook/Apple dispute re informing consumer of Apple commission. | 5.50 | $ 1,155.00 | $ 6,352.50 |
| 08/28/2020 | EPK | Eamon Kelly (P) | L210 | Conference re Amicus brief; work on same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 08/30/2020 | AR1 | Alberto Rodriguez (P) | L210 | Reviewed draft amicus brief insert. | 0.30 | $ 735.00 | $ 220.50 |
| 08/30/2020 | RDC | Robert Cheifetz (P) | L110 | Fact research re Fortnite (Epic) case and legal research re antitrust direct purchases issue (Apple v. Pepper). | 1.60 | $ 735.00 | $ 1,176.00 |
| 08/30/2020 | EPK | Eamon Kelly (P) | L210 | Work on amicus brief; correspondence re same. | 1.00 | $ 715.00 | $ 715.00 |
| 08/31/2020 | JMV | Joseph Vanek (P) | L120 | Evaluate refusal of Apple to allow developers to reveal Apple's cut of in app services | 0.20 | $ 995.00 | $ 199.00 |
| 08/31/2020 | JMV | Joseph Vanek (P) | L210 | Discuss strategy on amicus insert | 1.00 | $ 995.00 | $ 995.00 |
| 08/31/2020 | AR1 | Alberto Rodriguez (P) | L210 | Conference to discuss amicus insert. | 1.00 | $ 735.00 | $ 735.00 |
| 08/31/2020 | AR1 | Alberto Rodriguez (P) | L210 | Reviewed case law re: SSNIP test for amicus insert; prepared email to P. Slater re: summary of findings. | 1.50 | $ 735.00 | $ 1,102.50 |
| 08/31/2020 | AR1 | Alberto Rodriguez (P) | L210 | Reviewed case law re: collateral estoppel. | 0.50 | $ 735.00 | $ 367.50 |
| 08/31/2020 | PES | Paul Slater (P) | L190 | Email traffic re timing of amicus. | 0.75 | $ 1,155.00 | $ 866.25 |
| 08/31/2020 | RDC | Robert Cheifetz (P) | L210 | Research re offensive collateral estoppel; review PES amicus brief and comment. | 3.90 | $ 735.00 | $ 2,866.50 |
| 08/31/2020 | EPK | Eamon Kelly (P) | L210 | Work on amicus brief; conference and correspondence re same. | 3.00 | $ 715.00 | $ 2,145.00 |
| 09/01/2020 | EPK | Eamon Kelly (P) | L210 | Work on amicus brief; correspondence re same. | 0.70 | $ 715.00 | $ 500.50 |
| 09/01/2020 | PES | Paul Slater (P) | L210 | Draft single market brief. | 8.00 | $ 1,155.00 | $ 9,240.00 |
| 09/02/2020 | PES | Paul Slater (P) | L210 | Draft single market brief; correspondence to co-counsel. | 5.50 | $ 1,155.00 | $ 6,352.50 |
| 09/03/2020 | AR1 | Alberto Rodriguez (P) | L330 | Conference call to discuss adequacy of class representative. | 0.40 | $ 735.00 | $ 294.00 |
| 09/03/2020 | RDC | Robert Cheifetz (P) | L110 | Telephone conference re adequacy of class representative; telephone conference with S. Cheifetz, J. Cheifetz re locating additional class representative; correspondence with Joe and Josh. | 0.50 | $ 735.00 | $ 367.50 |
| 09/03/2020 | EPK | Eamon Kelly (P) | L110 | Conference re class representatives. | 0.50 | $ 715.00 | $ 357.50 |
| 09/03/2020 | EPK | Eamon Kelly (P) | L210 | Review motion to relate. | 0.70 | $ 715.00 | $ 500.50 |
| 09/03/2020 | PES | Paul Slater (P) | L210 | Draft amicus brief; correspondence to co-counsel. | 4.75 | $ 1,155.00 | $ 5,486.25 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 09/04/2020 | AR1 | Alberto Rodriguez (P) | L250 | Reviewed email traffic re: filing of relation motion. | 0.20 | $ 735.00 | $ 147.00 |
| 09/04/2020 | PES | Paul Slater (P) | L210 | Review Apple papers re memo in support of PI; memo re same. | 7.50 | $1,155.00 | $ 8,662.50 |
| 09/05/2020 | EPK | Eamon Kelly (P) | L340 | Review Epic expert report; correspondence re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 09/06/2020 | PES | Paul Slater (P) | L340 | Review Evans economic report; memo re same; telephone conference with JMV re case theory; email to S&S team re legal/economic theory. | 7.25 | $1,155.00 | $ 8,373.75 |
| 09/07/2020 | EPK | Eamon Kelly (P) | L340 | Review Epic expert report. | 2.00 | $ 715.00 | $ 1,430.00 |
| 09/07/2020 | RDC | Robert Cheifetz (P) | L120 | Review preliminary injunction motion. | 0.70 | $ 735.00 | $ 514.50 |
| 09/08/2020 | JMV | Joseph Vanek (P) | L120 | Analyze Epics motion for preliminary injunction and discuss same with co counsel | 1.10 | $ 995.00 | $ 1,094.50 |
| 09/08/2020 | JMV | Joseph Vanek (P) | L310 | Subpoena coordination meeting and preparation for same | 0.40 | $ 995.00 | $ 398.00 |
| 09/09/2020 | AR1 | Alberto Rodriguez (P) | L120 | Reviewed and analyzed Epic's motion for preliminary injunction. | 0.80 | $ 735.00 | $ 588.00 |
| 09/09/2020 | AR1 | Alberto Rodriguez (P) | L120 | Reviewed and analyzed Epic's expert's declaration in support of motion for preliminary injunction. | 1.00 | $ 735.00 | $ 735.00 |
| 09/09/2020 | RDC | Robert Cheifetz (P) | L120 | Review Apple's counterclaim in Epic case. | 2.60 | $ 735.00 | $ 1,911.00 |
| 09/10/2020 | PES | Paul Slater (P) | L340 | Review Evans report; memo re same; review Apple answer and counterclaim; memo re same. | 6.75 | $1,155.00 | $ 7,796.25 |
| 09/12/2020 | PES | Paul Slater (P) | L190 | Email re Epic filings to co-counsel. | 2.50 | $1,155.00 | $ 2,887.50 |
| 09/14/2020 | MA | Martin Amaro (A) | L390 | Telephone conference with Ted Wojcik discussing Apple document review and assigned review project. | 0.50 | $ 585.00 | $ 292.50 |
| 09/14/2020 | MA | Martin Amaro (A) | L340 | Review of Materials provided in preparation for Apple document review, including Expert's "wish list" and Disco review platform documents. | 1.50 | $ 585.00 | $ 877.50 |
| 09/16/2020 | AR1 | Alberto Rodriguez (P) | L210 | Reviewed email traffic re: filing amicus brief. | 0.20 | $ 735.00 | $ 147.00 |
| 09/16/2020 | EPK | Eamon Kelly (P) | L210 | Review Apple Response brief on preliminary injunction; correspondence re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 09/16/2020 | PES | Paul Slater (P) | L120 | Review Apple reply papers. | 3.00 | $1,155.00 | $ 3,465.00 |
| 09/17/2020 | AR1 | Alberto Rodriguez (P) | L120 | Reviewed Apple's response to Epic's motion for preliminary injunction. | 1.00 | $ 735.00 | $ 735.00 |
| 09/17/2020 | RDC | Robert Cheifetz (P) | L120 | Review Apple response to preliminary injunction motion. | 2.00 | $ 735.00 | $ 1,470.00 |
| 09/18/2020 | PES | Paul Slater (P) | L340 | Review Apple expert reports attached to Apple PI brief. | 3.50 | $1,155.00 | $ 4,042.50 |
| 09/27/2020 | JMV | Joseph Vanek (P) | L120 | Discuss outcome of injunction hearing | 0.50 | $ 995.00 | $ 497.50 |
| 09/28/2020 | EPK | Eamon Kelly (P) | L120 | Conference re Epic case; attention to same. | 1.00 | $ 715.00 | $ 715.00 |
| 09/28/2020 | PES | Paul Slater (P) | L120 | Correspondence with co-counsel re Epic/Apple hearing; review Apple reply brief. | 1.75 | $1,155.00 | $ 2,021.25 |
| 10/02/2020 | EPK | Eamon Kelly (P) | L310 | Correspondence re discovery issues. | 0.50 | $ 715.00 | $ 357.50 |
| 10/05/2020 | AR1 | Alberto Rodriguez (P) | L120 | Reviewed Court order setting trial data and pre-trial deadlines in Epic case. | 0.10 | $ 735.00 | $ 73.50 |
| 10/06/2020 | EPK | Eamon Kelly (P) | L110 | Review/analyze report by house committee. | 1.00 | $ 715.00 | $ 715.00 |
| 10/09/2020 | EPK | Eamon Kelly (P) | L120 | Review/analyze Court's ruling on preliminary injunction, and analyze impact on tying claims. | 2.20 | $ 715.00 | $ 1,573.00 |
| 10/09/2020 | PES | Paul Slater (P) | L120 | Draft/revise memo re transcript of hearing; review order re PI and memo re | 6.70 | $1,155.00 | $ 7,738.50 |
| 10/10/2020 | EPK | Eamon Kelly (P) | L120 | Correspondence re PI order; legal analysis re same. | 0.50 | $ 715.00 | $ 357.50 |
| 10/10/2020 | PES | Paul Slater (P) | L120 | Further analysis of Rogers opinion; review case law cited and email with co-counsel. | 3.00 | $1,155.00 | $ 3,465.00 |
| 10/11/2020 | EPK | Eamon Kelly (P) | L120 | Communicate (within legal team) / conference re Apple PI ruling and tying claim. | 1.50 | $ 715.00 | $ 1,072.50 |
| 10/11/2020 | PES | Paul Slater (P) | L120 | Communicate (within legal team) Telephone conference with EPK, JMV re Rogers opinion, per se rule, tying and relevant market. | 1.80 | $1,155.00 | $ 2,079.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 10/12/2020 | AR1 | Alberto Rodriguez (P) | L120 | Reviewed and analyzed Court order granting in part and denying in part Epic's motion for preliminary injunction. | 1.60 | $ 735.00 | $ 1,176.00 |
| 10/16/2020 | EPK | Eamon Kelly (P) | L190 | Correspondence re case management conference. | 0.20 | $ 715.00 | $ 143.00 |
| 10/17/2020 | EPK | Eamon Kelly (P) | L120 | Review/analyze case re tying claim and markets. | 2.50 | $ 715.00 | $ 1,787.50 |
| 10/18/2020 | EPK | Eamon Kelly (P) | L120 | Review/analyze investigation and articles re tying claim. | 1.00 | $ 715.00 | $ 715.00 |
| 10/19/2020 | EPK | Eamon Kelly (P) | L190 | Observe case management hearing. | 1.40 | $ 715.00 | $ 1,001.00 |
| 10/21/2020 | EPK | Eamon Kelly (P) | L110 | Case investigation. | 0.50 | $ 715.00 | $ 357.50 |
| 11/02/2020 | EPK | Eamon Kelly (P) | L190 | Communicate (within legal team) / conference re case schedule; trial. | 0.70 | $ 715.00 | $ 500.50 |
| 11/03/2020 | RDC | Robert Cheifetz (P) | L120 | Draft/revise research memo re collateral estoppel issues vis-a-vis Epic case. | 7.70 | $ 735.00 | $ 5,659.50 |
| 11/04/2020 | AR1 | Alberto Rodriguez (P) | L250 | Review/analyze memo on issue preclusion. | 0.30 | $ 735.00 | $ 220.50 |
| 11/04/2020 | RDC | Robert Cheifetz (P) | L120 | Draft/revise research memo re collateral estoppel issues vis-a-vis Epic case. | 8.30 | $ 735.00 | $ 6,100.50 |
| 11/04/2020 | EPK | Eamon Kelly (P) | L120 | Work on collateral estoppel memo; correspondence re same. | 0.50 | $ 715.00 | $ 357.50 |
| 11/05/2020 | EPK | Eamon Kelly (P) | L190 | Communicate (within legal team) / conference re Apple claims. | 0.25 | $ 715.00 | $ 178.75 |
| 11/05/2020 | EPK | Eamon Kelly (P) | L120 | Work on collateral estoppel memo; conference re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 11/06/2020 | RDC | Robert Cheifetz (P) | L120 | Research re collateral estoppel. | 5.00 | $ 735.00 | $ 3,675.00 |
| 11/06/2020 | EPK | Eamon Kelly (P) | L120 | Work on collateral estoppel memo; correspondence re same. | 1.50 | $ 715.00 | $ 1,072.50 |
| 11/08/2020 | EPK | Eamon Kelly (P) | L120 | Work on rebuttal to pro-competitive justification. | 0.50 | $ 715.00 | $ 357.50 |
| 11/10/2020 | EPK | Eamon Kelly (P) | L190 | Work on collateral estoppel memo. | 2.00 | $ 715.00 | $ 1,430.00 |
| 11/11/2020 | EPK | Eamon Kelly (P) | L120 | Work on collateral estoppel memo. | 3.00 | $ 715.00 | $ 2,145.00 |
| 11/11/2020 | RDC | Robert Cheifetz (P) | L120 | Draft/revise memo re issue preclusion and jury trial. | 3.80 | $ 735.00 | $ 2,793.00 |
| 11/16/2020 | EPK | Eamon Kelly (P) | L120 | Work on Collateral estoppel memo; conferences re same. | 1.50 | $ 715.00 | $ 1,072.50 |
| 11/18/2020 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) concerning Apple's announced price reduction for App distribution, and consider ramifications for settlement strategy | 0.50 | $ 995.00 | $ 497.50 |
| 11/18/2020 | EPK | Eamon Kelly (P) | L160 | Correspondence re settlement strategy. | 0.20 | $ 715.00 | $ 143.00 |
| 11/18/2020 | PES | Paul Slater (P) | L110 | Review Apple's changes of fees; correspondence with JMV; correspondence with co-counsel. | 1.00 | $1,155.00 | $ 1,155.00 |
| 11/19/2020 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) to discuss document review staffing | 0.20 | $ 995.00 | $ 199.00 |
| 11/19/2020 | PES | Paul Slater (P) | L110 | Review/analyze Nvidian and Epic arrangements; correspondence with JMV. | 0.10 | $1,155.00 | $ 115.50 |
| 11/20/2020 | JMV | Joseph Vanek (P) | L190 | Draft/revise email to co counsel relating to Epic distribution | 0.20 | $ 995.00 | $ 199.00 |
| 11/22/2020 | MA | Martin Amaro (A) | L330 | Review Apple Document production in preparation for deposition of Ron Okamoto. | 3.10 | $ 585.00 | $ 1,813.50 |
| 11/23/2020 | MA | Martin Amaro (A) | L330 | Review Apple Document production in preparation for deposition of Ron Okamoto. | 3.50 | $ 585.00 | $ 2,047.50 |
| 11/24/2020 | MA | Martin Amaro (A) | L330 | Review Apple Document production in preparation for deposition of Ron Okamoto. | 3.00 | $ 585.00 | $ 1,755.00 |
| 11/29/2020 | EPK | Eamon Kelly (P) | L120 | Review/analyze pleadings re schedule; conference re same. | 0.70 | $ 715.00 | $ 500.50 |
| 12/03/2020 | EPK | Eamon Kelly (P) | L110 | Review/analyze new Apple agreements; correspondence with client re ███ ████ | 1.50 | $ 715.00 | $ 1,072.50 |
| 12/04/2020 | EPK | Eamon Kelly (P) | L110 | Correspondence re plaintiff ████████████ | 0.20 | $ 715.00 | $ 143.00 |
| 12/07/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss deposition of R. Okamoto. | 0.20 | $ 735.00 | $ 147.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 12/07/2020 | MA | Martin Amaro (A) | L330 | Review Apple Document production in preparation for deposition of Ron Okamoto. Begin assembling potential exhibits. | 5.20 | $ 585.00 | $ 3,042.00 |
| 12/07/2020 | EPK | Eamon Kelly (P) | L190 | Communicate (within legal team) / conference re case strategy. | 0.30 | $ 715.00 | $ 214.50 |
| 12/07/2020 | EPK | Eamon Kelly (P) | L330 | Communicate (within legal team) / multiple conferences re Okamoto deposition. | 0.50 | $ 715.00 | $ 357.50 |
| 12/08/2020 | JMV | Joseph Vanek (P) | L330 | Communicate (within legal team) to discuss staffing of depositions scheduled for next week | 0.50 | $ 995.00 | $ 497.50 |
| 12/08/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) with M. Amaro re: preparation for Ron Okamoto deposition. | 0.60 | $ 735.00 | $ 441.00 |
| 12/08/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) with E. Kelly re: coverage for Okamoto deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 12/08/2020 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for R. Okamoto deposition. | 3.80 | $ 735.00 | $ 2,793.00 |
| 12/08/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) with B. Siegel re: coordinating with Consumer Class and Epic re: R. Okamoto deposition. | 0.10 | $ 735.00 | $ 73.50 |
| 12/08/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with Consumer Class and Epic re: coordinating on R. Okamoto deposition. | 0.10 | $ 735.00 | $ 73.50 |
| 12/08/2020 | EPK | Eamon Kelly (P) | L120 | Review/analyze Apple Agreement; correspondence with client re █████████ | 1.00 | $ 715.00 | $ 715.00 |
| 12/08/2020 | EPK | Eamon Kelly (P) | L120 | Conference re estoppel and further research. | 0.50 | $ 715.00 | $ 357.50 |
| 12/08/2020 | EPK | Eamon Kelly (P) | L120 | Coordinate re deposition assignment. | 2.00 | $ 715.00 | $ 1,430.00 |
| 12/09/2020 | AR1 | Alberto Rodriguez (P) | L330 | Continued planning and preparing for R. Okamoto deposition. | 9.00 | $ 735.00 | $ 6,615.00 |
| 12/09/2020 | EPK | Eamon Kelly (P) | L190 | Work on case assignment. | 0.20 | $ 715.00 | $ 143.00 |
| 12/10/2020 | AR1 | Alberto Rodriguez (P) | L330 | Continue to plan and prepare for R. Okamoto deposition. | 8.60 | $ 735.00 | $ 6,321.00 |
| 12/10/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: R. Okamoto deposition and related issues, including coordinating with Consumer Class and Epic and deposition protocol. | 0.30 | $ 735.00 | $ 220.50 |
| 12/11/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss preparing for R. Okamoto deposition and related issues. | 0.60 | $ 735.00 | $ 441.00 |
| 12/11/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with Consumer Class Plaintiffs and Epic to coordinate on deposition of R. Okamoto. | 0.50 | $ 735.00 | $ 367.50 |
| 12/11/2020 | AR1 | Alberto Rodriguez (P) | L330 | Continue to plan and prepare for R. Okamoto deposition. | 4.50 | $ 735.00 | $ 3,307.50 |
| 12/11/2020 | MA | Martin Amaro (A) | L330 | Communicate (within legal team) to discuss R. Okamoto deposition. | 0.10 | $ 585.00 | $ 58.50 |
| 12/11/2020 | MA | Martin Amaro (A) | L320 | Review of email from R. Lopez regarding ESI protocol negotiations with Apple and reviewing documents and prior communications. Drafting response email. | 1.50 | $ 585.00 | $ 877.50 |
| 12/11/2020 | MA | Martin Amaro (A) | L330 | Participate in video conference with counsel for consumers and Epic regarding coordination of upcoming deposition of Apple's witness Ron Okamoto. | 1.00 | $ 585.00 | $ 585.00 |
| 12/11/2020 | MA | Martin Amaro (A) | L330 | Follow-up call with AR discussing deposition prep tasks. | 0.20 | $ 585.00 | $ 117.00 |
| 12/12/2020 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for Ron Okamoto deposition, began review of documents identified by the Consumer Class Plaintiffs as potential deposition exhibits. | 2.00 | $ 735.00 | $ 1,470.00 |
| 12/12/2020 | EPK | Eamon Kelly (P) | L320 | Multiple correspondence re document discovery and response. | 1.00 | $ 715.00 | $ 715.00 |
| 12/13/2020 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for Ron Okamoto deposition, including review of hot and relevant documents and continued review of documents identified by the Consumer Class Plaintiffs as potential deposition exhibits. | 6.50 | $ 735.00 | $ 4,777.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/13/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss documents consumer plaintiffs intend to use during Ron Okamoto deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 12/13/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with Consumer Class Plaintiffs' re: deposition outline and documents to be use during Ron Okamoto deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 12/13/2020 | EPK | Eamon Kelly (P) | L320 | Multiple correspondence re discovery production validation. | 1.30 | $ 715.00 | $ 929.50 |
| 12/14/2020 | MA | Martin Amaro (A) | L320 | Review previous correspondence and portions of client's documents production to determine options to address Validation review issues raised by defendants Apple and drafting memo/email. | 2.30 | $ 585.00 | $ 1,345.50 |
| 12/14/2020 | MA | Martin Amaro (A) | L320 | Conference call with EPK discussing Validation review issues raised by Defendant Apple. | 1.00 | $ 585.00 | $ 585.00 |
| 12/14/2020 | MA | Martin Amaro (A) | L320 | Conference call with co-counsel and Disco E-Discovery Service Provider discussing possible options to address Validation Review issue raised by | 0.70 | $ 585.00 | $ 409.50 |
| 12/14/2020 | MA | Martin Amaro (A) | L330 | Conference call with AR discussing topics for upcoming deposition of Okamoto. | 0.40 | $ 585.00 | $ 234.00 |
| 12/14/2020 | MA | Martin Amaro (A) | L330 | Review draft deposition outline and proposed exhibits provided by consumer class counsel to identify topics to be covered by developer plaintiffs during deposition of Okamoto. | 2.50 | $ 585.00 | $ 1,462.50 |
| 12/14/2020 | MA | Martin Amaro (A) | L330 | Review/analyze Apple documents pertaining to ███████████████ ███████ and drafting deposition outline. | 4.00 | $ 585.00 | $ 2,340.00 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for Ron Okamoto deposition, including preparing draft outline and reviewing and incorporating questions prepared by experts into draft | 8.50 | $ 735.00 | $ 6,247.50 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L330 | Reviewing draft outline for Okomoto deposition prepared by Consumer Plaintiffs. | 2.00 | $ 735.00 | $ 1,470.00 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze and considered draft deposition protocol stipulation. | 0.20 | $ 735.00 | $ 147.00 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss expert's questions and other topics to be covered during Ron Okamoto deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) re: logistics for Ron Okamoto deposition. | 0.60 | $ 735.00 | $ 441.00 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: outline covering questions re: featuring and promoting developers. | 0.20 | $ 735.00 | $ 147.00 |
| 12/14/2020 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze email with experts re: questions for Ron Okamoto deposition. | 0.10 | $ 735.00 | $ 73.50 |
| 12/14/2020 | EPK | Eamon Kelly (P) | L320 | Work on documents production and validation issues and multiple conferences with co-counsel; with e-discovery vendors and opposing counsel re validation. | 4.50 | $ 715.00 | $ 3,217.50 |
| 12/15/2020 | MA | Martin Amaro (A) | L330 | Continued review draft deposition outline and proposed exhibits provided by consumer class counsel to identify topics to be covered by developer plaintiffs during deposition of Okamoto. | 1.20 | $ 585.00 | $ 702.00 |
| 12/15/2020 | MA | Martin Amaro (A) | L330 | Participate in video conference with counsel for consumers and Epic regarding further coordination of upcoming deposition of Apple's witness Ron Okamoto. | 0.80 | $ 585.00 | $ 468.00 |
| 12/15/2020 | MA | Martin Amaro (A) | L330 | Participated in conference call with Legal Economics discussing questions and strategy for upcoming deposition of Ron Okamoto. | 0.80 | $ 585.00 | $ 468.00 |
| 12/15/2020 | MA | Martin Amaro (A) | L330 | Participated in remote tutorial session with Veritext to trail remote deposition platform for upcoming deposition. | 0.80 | $ 585.00 | $ 468.00 |
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) re: deposition protocol stipulation and producing electronic copies to Apple in advance of R. Okamoto deposition. | 0.30 | $ 735.00 | $ 220.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with Epic's counsel and Consumer Plaintiffs' to coordinate on topics to be covered during Ron Okamoto deposition. | 0.60 | $ 735.00 | $ 441.00 |
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with experts to discuss questions and topics to be covered during Ron Okamoto deposition. | 0.70 | $ 735.00 | $ 514.50 |
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Continued draft/revision to Ron Okamoto deposition outline. | 6.50 | $ 735.00 | $ 4,777.50 |
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Reviewed and annotated additional documents identified by Consumer Plaintiffs to potentially be marked during R. Okamoto deposition. | 1.30 | $ 735.00 | $ 955.50 |
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) with E. Kelly re: R. Okamoto deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 12/15/2020 | AR1 | Alberto Rodriguez (P) | L330 | Research Apple Developer Program, SDKs, GateKeeper, and technical issues related to iOS and macOS to prepare for R. Okamoto deposition. | 4.50 | $ 735.00 | $ 3,307.50 |
| 12/15/2020 | EPK | Eamon Kelly (P) | L330 | Conference re deposition; correspondence re same. | 0.80 | $ 715.00 | $ 572.00 |
| 12/16/2020 | MA | Martin Amaro (A) | L330 | Appear for/attend deposition of Ron Okamoto. | 7.00 | $ 585.00 | $ 4,095.00 |
| 12/16/2020 | MA | Martin Amaro (A) | L330 | Participated in conference call with Consumer class and Epic on behalf of Developer Plaintiffs to debrief first day of testimony by Ron Okamoto and discuss strategy for day two. | 0.50 | $ 585.00 | $ 292.50 |
| 12/16/2020 | MA | Martin Amaro (A) | L330 | Call with AR to discuss specific goals for day two of Okamoto deposition. | 0.30 | $ 585.00 | $ 175.50 |
| 12/16/2020 | AR1 | Alberto Rodriguez (P) | L330 | Appear for/attend for R. Okamoto deposition. | 7.60 | $ 735.00 | $ 5,586.00 |
| 12/16/2020 | AR1 | Alberto Rodriguez (P) | L330 | Draft/revise R. Okamoto deposition in response to testimony elicited during first day of R. Okamoto deposition. | 3.20 | $ 735.00 | $ 2,352.00 |
| 12/16/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with Consumer Plaintiffs and Epic to coordinate on topics and strategy for day two of Ron Okamoto deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 12/17/2020 | AR1 | Alberto Rodriguez (P) | L330 | Appear for/attend R. Okamoto deposition. | 7.70 | $ 735.00 | $ 5,659.50 |
| 12/17/2020 | MA | Martin Amaro (A) | L330 | Appear for/attend deposition of Ron Okamoto. | 5.50 | $ 585.00 | $ 3,217.50 |
| 12/18/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss summary of Ron Okamoto deposition. | 0.30 | $ 735.00 | $ 220.50 |
| 12/18/2020 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze and considered Order tentatively denying administrative motion to modify case schedule | 0.10 | $ 735.00 | $ 73.50 |
| 12/21/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: Okamoto and Fischer deposition transcripts. | 0.20 | $ 735.00 | $ 147.00 |
| 12/28/2020 | EPK | Eamon Kelly (P) | L330 | Multiple correspondence and conferences re deposition assignments; work on same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 12/29/2020 | MA | Martin Amaro (A) | L330 | Call with AR regarding scheduling and logistics for upcoming depositions of Apple witnesses. | 0.20 | $ 585.00 | $ 117.00 |
| 12/29/2020 | MA | Martin Amaro (A) | L330 | Review correspondence from co-counsel regarding upcoming Apple witnesses and research background of witnesses including review of Apple's initial disclosures. Drafting email to co-counsel summarizing findings and | 0.70 | $ 585.00 | $ 409.50 |
| 12/29/2020 | JMV | Joseph Vanek (P) | L250 | Communicate (within legal team) to discuss preparation of Amicus brief requested by Court | 0.60 | $ 995.00 | $ 597.00 |
| 12/29/2020 | MA | Martin Amaro (A) | L330 | Conference call with EPK and AR discussing scheduling of upcoming depositions of Apple witnesses. | 0.50 | $ 585.00 | $ 292.50 |
| 12/29/2020 | MA | Martin Amaro (A) | L330 | Drafting email to co-counsel regarding scheduling of upcoming depositions. | 0.20 | $ 585.00 | $ 117.00 |
| 12/29/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) with M. Amaro re: upcoming Apple | 0.20 | $ 735.00 | $ 147.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 12/29/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss assignments for upcoming Apple depositions. | 0.70 | $ 735.00 | $ 514.50 |
| 12/29/2020 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze correspondences to Apple, requesting dates for Apple witnesses. | 0.20 | $ 735.00 | $ 147.00 |
| 12/29/2020 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze email traffic from co-counsel re: Apple witness depositions, dates, and allocation of work. | 0.30 | $ 735.00 | $ 220.50 |
| 12/29/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) with E. Kelly re: deposition assignments. | 0.20 | $ 735.00 | $ 147.00 |
| 12/29/2020 | EPK | Eamon Kelly (P) | L330 | Communicate (within legal team) / conference and correspondence re depositions. | 0.80 | $ 715.00 | $ 572.00 |
| 12/29/2020 | EPK | Eamon Kelly (P) | L210 | Communicate (within legal team) / conference and correspondence re amicus brief. | 0.50 | $ 715.00 | $ 357.50 |
| 12/30/2020 | MA | Martin Amaro (A) | L330 | Reviewing transcript and exhibts of Ron Okamoto deposition and drafting summary of highlights  and open questions to guide upcoming depositions of additional witnesses. | 3.00 | $ 585.00 | $ 1,755.00 |
| 12/31/2020 | MA | Martin Amaro (A) | L330 | Reviewing transcript and exhibts of Ron Okamoto deposition and drafting summary of highlights  and open questions to guide upcoming depositions of additional witnesses. | 3.50 | $ 585.00 | $ 2,047.50 |
| 12/31/2020 | EPK | Eamon Kelly (P) | L330 | Plan and prepare for Haun deposition and correspondence and conference re same. | 1.00 | $ 715.00 | $ 715.00 |
| 12/31/2020 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: C.K. Haun deposition and planning for | 0.30 | $ 735.00 | $ 220.50 |
| 01/02/2021 | EPK | Eamon Kelly (P) | L330 | Plan and prepare for CK Haun deposition. | 1.00 | $ 715.00 | $ 715.00 |
| 01/02/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze and considered summary of day 2 of Okamoto deposition. | 0.30 | $ 735.00 | $ 220.50 |
| 01/02/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: C.K. Haun deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 01/02/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze emails re: draft email to Apple re: confirming daters for upcoming depositions. | 0.20 | $ 735.00 | $ 147.00 |
| 01/03/2021 | EPK | Eamon Kelly (P) | L330 | Plan and prepare for CK Haun deposition; multiple correspondence re same. | 4.50 | $ 715.00 | $ 3,217.50 |
| 01/04/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: upcoming Fisher day 2 deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 01/04/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze emails from consumers and co-counsel re: coordinating for upcoming Apple depositions. | 0.30 | $ 735.00 | $ 220.50 |
| 01/04/2021 | MA | Martin Amaro (A) | L330 | Construct searches and begin review and coding of documents in preparation for upcoming deposition of C.K. Haun. | 3.50 | $ 585.00 | $ 2,047.50 |
| 01/04/2021 | MA | Martin Amaro (A) | L330 | Conference call with co-counsel at Hagens regarding logistics and strategy to prepare for upcoming Apple depositions, including C.K. Haun. | 1.00 | $ 585.00 | $ 585.00 |
| 01/04/2021 | RDC | Robert Cheifetz (P) | L210 | Review/analyze court transcript of preliminary injunction hearing for purposes of amicus brief. | 1.70 | $ 735.00 | $ 1,249.50 |
| 01/04/2021 | EPK | Eamon Kelly (P) | L330 | Work on CK Haun deposition and  multiple conferences re Haun deposition. | 3.50 | $ 715.00 | $ 2,502.50 |
| 01/05/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss planning for upcoming C.K. Haun deposition. | 0.10 | $ 735.00 | $ 73.50 |
| 01/05/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with consumer plaintiffs and Epic re: coordination for C.K. Haun deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 01/05/2021 | AR1 | Alberto Rodriguez (P) | L310 | Communicate (within legal team) to discuss serving subpoena on Aptoide. | 0.20 | $ 735.00 | $ 147.00 |
| 01/05/2021 | AR1 | Alberto Rodriguez (P) | L310 | Researched Aptoide counsel for service. | 0.40 | $ 735.00 | $ 294.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 01/05/2021 | MA | Martin Amaro (A) | L330 | Review Apple production for potential exhibits to be used at deposition of C.K. Haun (Apple). | 3.00 | $ 585.00 | $ 1,755.00 |
| 01/05/2021 | RDC | Robert Cheifetz (P) | L210 | Review/analyze court rulings and hearing transcripts re developer amicus curiae issues requested by Court (e.g., tying claim). | 6.60 | $ 735.00 | $ 4,851.00 |
| 01/05/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Haun deposition; conference re same. | 7.00 | $ 715.00 | $ 5,005.00 |
| 01/05/2021 | EPK | Eamon Kelly (P) | L310 | Work on third party subpoenas and multiple correspondence with co-counsel and developer counsel. | 0.50 | $ 715.00 | $ 357.50 |
| 01/06/2021 | MA | Martin Amaro (A) | L330 | Review Apple production for potential exhibits to be used at deposition of C.K. Haun (Apple). | 5.00 | $ 585.00 | $ 2,925.00 |
| 01/06/2021 | RDC | Robert Cheifetz (P) | L210 | Research for amicus brief re tying claim. | 1.40 | $ 735.00 | $ 1,029.00 |
| 01/06/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Haun deposition. | 7.50 | $ 715.00 | $ 5,362.50 |
| 01/07/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss C.K. Haun deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 01/07/2021 | RDC | Robert Cheifetz (P) | L210 | Research re tying violation. | 5.70 | $ 735.00 | $ 4,189.50 |
| 01/07/2021 | MA | Martin Amaro (A) | L330 | Review Deposition outline for CK Haun and potential exhibits. | 3.50 | $ 585.00 | $ 2,047.50 |
| 01/07/2021 | EPK | Eamon Kelly (P) | L210 | Work on sanction motion. | 0.50 | $ 715.00 | $ 357.50 |
| 01/07/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Haun deposition. | 5.50 | $ 715.00 | $ 3,932.50 |
| 01/08/2021 | JMV | Joseph Vanek (P) | L250 | Review/analyze sanctions motion and discuss with co counsel | 0.40 | $ 995.00 | $ 398.00 |
| 01/08/2021 | MA | Martin Amaro (A) | L330 | Communicate (within legal team) - conference call with counsel for consumers and Epic to discuss upcoming deposition of CK Haun (Apple). | 0.70 | $ 585.00 | $ 409.50 |
| 01/08/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze email traffic re: response to Apple's motion for sanctions; discussed next steps with co-counsel. | 0.30 | $ 735.00 | $ 220.50 |
| 01/08/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze and considered stipulation re: amended ESI order. | 0.20 | $ 735.00 | $ 147.00 |
| 01/08/2021 | RDC | Robert Cheifetz (P) | L210 | Review/analyze consolidated complaint for purposes of amicus brief. | 1.40 | $ 735.00 | $ 1,029.00 |
| 01/08/2021 | RDC | Robert Cheifetz (P) | L210 | Research re Section 2 claim for amicus curiae brief. | 4.30 | $ 735.00 | $ 3,160.50 |
| 01/08/2021 | MA | Martin Amaro (A) | L330 | Review Deposition outline for CK Haun and potential exhibits. | 5.20 | $ 585.00 | $ 3,042.00 |
| 01/08/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for C.K. Haun deposition; prepare outline and review documents; conference with Epic and consumer counsel re deposition | 6.50 | $ 715.00 | $ 4,647.50 |
| 01/08/2021 | RDC | Robert Cheifetz (P) | L210 | Research re sanctions issue. | 0.20 | $ 735.00 | $ 147.00 |
| 01/08/2021 | RDC | Robert Cheifetz (P) | L210 | Research re sanctions for improperly moving for sanctions. | 0.30 | $ 735.00 | $ 220.50 |
| 01/08/2021 | AT | Ashima Talwar (A) | L210 | Communicate re motion for sanctions. | 0.20 | $ 445.00 | $ 89.00 |
| 01/09/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss outline for C.K. Haun deposition. | 0.10 | $ 735.00 | $ 73.50 |
| 01/09/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze deposition transcript for day 2 of Matt Fischer deposition in furtherance of preparing for upcoming depositions. | 5.00 | $ 735.00 | $ 3,675.00 |
| 01/09/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for C.K. Haun deposition; prepare outline and review documents. | 5.50 | $ 715.00 | $ 3,932.50 |
| 01/10/2021 | MA | Martin Amaro (A) | L330 | Review Deposition outline for CK Haun and potential exhibits. | 4.50 | $ 585.00 | $ 2,632.50 |
| 01/10/2021 | AR1 | Alberto Rodriguez (P) | L330 | Draft/revise C.K. Haun deposition outline. | 3.40 | $ 735.00 | $ 2,499.00 |
| 01/10/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analysis of Matt Fischer day 1 deposition transcript in furtherance of preparing for upcoming depositions. | 4.70 | $ 735.00 | $ 3,454.50 |
| 01/10/2021 | RDC | Robert Cheifetz (P) | L210 | Research re Section 2 claim for amicus curiae brief. | 3.90 | $ 735.00 | $ 2,866.50 |
| 01/10/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for C.K. Haun deposition; prepare outline and review documents. | 5.50 | $ 715.00 | $ 3,932.50 |
| 01/10/2021 | EPK | Eamon Kelly (P) | L210 | Conference re sanctions motion. | 0.50 | $ 715.00 | $ 357.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/11/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze email from co-counsel re: Matt Fischer testimony re: Ron Okamoto. | 0.10 | $ 735.00 | $ 73.50 |
| 01/11/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) to discuss outline for C.K. Haun deposition. | 0.30 | $ 735.00 | $ 220.50 |
| 01/11/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze email traffic re: notice for C.K. Haun deposition and deposition related logistical issues. | 0.20 | $ 735.00 | $ 147.00 |
| 01/11/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze order re: amended stipulation re: discoverability of ESI. | 0.10 | $ 735.00 | $ 73.50 |
| 01/11/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze order re: authenticity presumption. | 0.10 | $ 735.00 | $ 73.50 |
| 01/11/2021 | RDC | Robert Cheifetz (P) | L210 | Research re Section 2 claim for amicus curiae brief., including review of House Report re same. | 6.40 | $ 735.00 | $ 4,704.00 |
| 01/11/2021 | MA | Martin Amaro (A) | L330 | Plan and prepare for CK Haun deposition. | 3.50 | $ 585.00 | $ 2,047.50 |
| 01/11/2021 | MA | Martin Amaro (A) | L330 | Communicate (within legal team) - conference call with counsel for consumers and Epic to discuss upcoming deposition of CK Haun (Apple). | 0.60 | $ 585.00 | $ 351.00 |
| 01/11/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for CK Haun deposition. | 8.50 | $ 715.00 | $ 6,077.50 |
| 01/12/2021 | MA | Martin Amaro (A) | L330 | Plan and prepare for CK Haun deposition. | 4.40 | $ 585.00 | $ 2,574.00 |
| 01/12/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (with client) to confirm resources dedicated to case and approve assessment | 0.40 | $ 995.00 | $ 398.00 |
| 01/12/2021 | RDC | Robert Cheifetz (P) | L210 | Research re Section 2 violation. | 2.30 | $ 735.00 | $ 1,690.50 |
| 01/12/2021 | RDC | Robert Cheifetz (P) | L210 | Draft amicus brief. | 6.00 | $ 735.00 | $ 4,410.00 |
| 01/12/2021 | AT | Ashima Talwar (A) | L210 | Research re: motion for sanctions response. | 4.00 | $ 445.00 | $ 1,780.00 |
| 01/12/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for CK Haun deposition; conference re same. | 7.50 | $ 715.00 | $ 5,362.50 |
| 01/13/2021 | MA | Martin Amaro (A) | L330 | Appear for/attend deposition of C.K. Haun. | 10.50 | $ 585.00 | $ 6,142.50 |
| 01/13/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze email traffic from co-counsel re: C.K. Haun deposition testimony and related issues. | 0.50 | $ 735.00 | $ 367.50 |
| 01/13/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze email traffic re: opposition to Apple's sanctions motion. | 0.20 | $ 735.00 | $ 147.00 |
| 01/13/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 4.20 | $ 735.00 | $ 3,087.00 |
| 01/13/2021 | RDC | Robert Cheifetz (P) | L210 | Legal research re Section 2. | 3.70 | $ 735.00 | $ 2,719.50 |
| 01/13/2021 | AT | Ashima Talwar (A) | L210 | Research re: motion for sanctions response. | 7.20 | $ 445.00 | $ 3,204.00 |
| 01/13/2021 | EPK | Eamon Kelly (P) | L330 | Take Haun deposition and prepare for same. | 10.50 | $ 715.00 | $ 7,507.50 |
| 01/13/2021 | EPK | Eamon Kelly (P) | L210 | Review sanctions research. | 0.50 | $ 715.00 | $ 357.50 |
| 01/14/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 4.70 | $ 735.00 | $ 3,454.50 |
| 01/14/2021 | RDC | Robert Cheifetz (P) | L210 | Research re House Report and relevant market. | 3.80 | $ 735.00 | $ 2,793.00 |
| 01/14/2021 | AT | Ashima Talwar (A) | L210 | Research re motion for sanctions response | 2.00 | $ 445.00 | $ 890.00 |
| 01/14/2021 | MS | Matthew Slater (P) | L120 | Research case law of SDNY, judge-specific cases per PES. | 4.50 | $ 655.00 | $ 2,947.50 |
| 01/14/2021 | EPK | Eamon Kelly (P) | L330 | Take Haun deposition; prepare for same. | 3.00 | $ 715.00 | $ 2,145.00 |
| 01/14/2021 | EPK | Eamon Kelly (P) | L330 | Apple multiple conferences re depositions. | 0.50 | $ 715.00 | $ 357.50 |
| 01/15/2021 | RDC | Robert Cheifetz (P) | L210 | Communicate (within legal team) Call with EPK re status and briefing issues, | 0.10 | $ 735.00 | $ 73.50 |
| 01/15/2021 | RDC | Robert Cheifetz (P) | L210 | Draft amicus brief | 4.20 | $ 735.00 | $ 3,087.00 |
| 01/15/2021 | RDC | Robert Cheifetz (P) | L210 | Research re monopsony power | 1.30 | $ 735.00 | $ 955.50 |
| 01/15/2021 | EPK | Eamon Kelly (P) | L330 | Multiple conferences re depositions and document review. | 1.50 | $ 715.00 | $ 1,072.50 |
| 01/16/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze deposition transcripts. | 4.00 | $ 735.00 | $ 2,940.00 |
| 01/17/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief re monopolization and monopsonization. | 3.80 | $ 735.00 | $ 2,793.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 01/17/2021 | AT | Ashima Talwar (A) | L210 | Research re: motion for sanctions response; correspondence re: same. | 1.80 | $ 445.00 | $ 801.00 |
| 01/18/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief re monopolization and monopsonization. | 7.00 | $ 735.00 | $ 5,145.00 |
| 01/18/2021 | AT | Ashima Talwar (A) | L190 | Review Complaint as introduction to case. | 0.50 | $ 445.00 | $ 222.50 |
| 01/18/2021 | AT | Ashima Talwar (A) | L190 | Review correspondence re depositions. | 0.30 | $ 445.00 | $ 133.50 |
| 01/18/2021 | AT | Ashima Talwar (A) | L190 | Review and sign stipulated protective order. | 0.30 | $ 445.00 | $ 133.50 |
| 01/18/2021 | AT | Ashima Talwar (A) | L190 | Correspondence re protective order. | 0.10 | $ 445.00 | $ 44.50 |
| 01/19/2021 | RDC | Robert Cheifetz (P) | L210 | Communicate (within legal team) Call with PES re relevant market definition for amicus brief | 0.50 | $ 735.00 | $ 367.50 |
| 01/19/2021 | RDC | Robert Cheifetz (P) | L210 | Draft amicus brief | 6.10 | $ 735.00 | $ 4,483.50 |
| 01/19/2021 | MA | Martin Amaro (A) | L330 | Conference call with E. Kelly and A. Talwar discussing strategy for preparation of upcoming deposition of Eric Friedman. | 0.50 | $ 585.00 | $ 292.50 |
| 01/19/2021 | MA | Martin Amaro (A) | L330 | Draft detailed deposition summary of CK Haun. | 4.00 | $ 585.00 | $ 2,340.00 |
| 01/19/2021 | PES | Paul Slater (P) | L250 | Review/analyze draft amicus brief from RDC re relevant market analysis and conference call with RDC re same and conference call with EPK re amicus brief. | 2.30 | $1,155.00 | $ 2,656.50 |
| 01/19/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman deposition. | 2.00 | $ 715.00 | $ 1,430.00 |
| 01/19/2021 | EPK | Eamon Kelly (P) | L210 | Conference re amicus brief | 0.50 | $ 715.00 | $ 357.50 |
| 01/19/2021 | AT | Ashima Talwar (A) | L190 | Review Complaint as introduction to case. | 0.60 | $ 445.00 | $ 267.00 |
| 01/19/2021 | AT | Ashima Talwar (A) | L190 | Prepare for depositions. | 0.80 | $ 445.00 | $ 356.00 |
| 01/19/2021 | AT | Ashima Talwar (A) | L210 | Research re sanctions response. | 4.90 | $ 445.00 | $ 2,180.50 |
| 01/19/2021 | AT | Ashima Talwar (A) | L210 | Calls and correspondence with Ben Siegel re sanctions response | 0.70 | $ 445.00 | $ 311.50 |
| 01/20/2021 | AR1 | Alberto Rodriguez (P) | L310 | Review/analyze email from co-counsel re: drafting subpoena for Aptoide. | 0.10 | $ 735.00 | $ 73.50 |
| 01/20/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze email from co-counsel and attachments re: guidelines for depositions. | 0.20 | $ 735.00 | $ 147.00 |
| 01/20/2021 | AR1 | Alberto Rodriguez (P) | L190 | Review/analyze order rescheduling discovery related hearing. | 0.10 | $ 735.00 | $ 73.50 |
| 01/20/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 6.80 | $ 735.00 | $ 4,998.00 |
| 01/20/2021 | AT | Ashima Talwar (A) | L210 | Research re: motion for sanctions response | 5.80 | $ 445.00 | $ 2,581.00 |
| 01/20/2021 | AT | Ashima Talwar (A) | L210 | Correspondence and calls re: sanctions response | 0.30 | $ 445.00 | $ 133.50 |
| 01/20/2021 | AT | Ashima Talwar (A) | L330 | Correspondence re: depositions. | 0.20 | $ 445.00 | $ 89.00 |
| 01/20/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman depositions. | 3.20 | $ 715.00 | $ 2,288.00 |
| 01/21/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) to discuss staffing with co counsel | 0.20 | $ 995.00 | $ 199.00 |
| 01/21/2021 | AR1 | Alberto Rodriguez (P) | L310 | Review/analyze and considered emails from co-counsel and Epic re: discovery issue and draft discovery letter to Apple. | 0.50 | $ 735.00 | $ 367.50 |
| 01/21/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 7.10 | $ 735.00 | $ 5,218.50 |
| 01/21/2021 | AT | Ashima Talwar (A) | L210 | Research re: motion for sanctions response and review draft of same. | 4.70 | $ 445.00 | $ 2,091.50 |
| 01/21/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman depositions. | 1.20 | $ 715.00 | $ 858.00 |
| 01/22/2021 | MA | Martin Amaro (A) | L330 | Conference call with A. Talwar discussing preparation for deposition of Eric Friedman. | 0.30 | $ 585.00 | $ 175.50 |
| 01/22/2021 | MA | Martin Amaro (A) | L330 | Draft detailed deposition summary of CK Haun deposition. | 6.50 | $ 585.00 | $ 3,802.50 |
| 01/22/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 4.60 | $ 445.00 | $ 2,047.00 |
| 01/22/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman deposition. | 3.50 | $ 715.00 | $ 2,502.50 |
| 01/23/2021 | AT | Ashima Talwar (A) | L330 | Correspondence re: document review for deposition. | 0.20 | $ 445.00 | $ 89.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/23/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman deposition, review documents re same. | 4.50 | $ 715.00 | $ 3,217.50 |
| 01/24/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze C.K. Haun day 1 deposition transcript. | 4.00 | $ 735.00 | $ 2,940.00 |
| 01/24/2021 | RDC | Robert Cheifetz (P) | L210 | Review/analyze Epic and Apple trial submissions for drafting amicus brief and research re same. | 4.40 | $ 735.00 | $ 3,234.00 |
| 01/24/2021 | RDC | Robert Cheifetz (P) | L210 | Call with EPK re amicus brief. | 1.30 | $ 735.00 | $ 955.50 |
| 01/24/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman deposition, review documents re same | 2.50 | $ 715.00 | $ 1,787.50 |
| 01/24/2021 | EPK | Eamon Kelly (P) | L210 | Work on Epic v. Apple amicus brief. | 4.00 | $ 715.00 | $ 2,860.00 |
| 01/25/2021 | MA | Martin Amaro (A) | L330 | Participated in conference call with Consumers and Epic to discuss upcoming deposition of Eric Friedman. | 0.50 | $ 585.00 | $ 292.50 |
| 01/25/2021 | AR1 | Alberto Rodriguez (P) | L310 | Draft/revise subpoena to Aptoide. | 0.70 | $ 735.00 | $ 514.50 |
| 01/25/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 3.50 | $ 735.00 | $ 2,572.50 |
| 01/25/2021 | RDC | Robert Cheifetz (P) | L210 | Call with co-counsel re amicus brief. | 1.50 | $ 735.00 | $ 1,102.50 |
| 01/25/2021 | RDC | Robert Cheifetz (P) | L210 | Research market power issue for amicus brief. | 5.10 | $ 735.00 | $ 3,748.50 |
| 01/25/2021 | AT | Ashima Talwar (A) | L330 | Deposition prep for Eric Friedman. | 4.80 | $ 445.00 | $ 2,136.00 |
| 01/25/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 01/25/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman deposition. | 2.50 | $ 715.00 | $ 1,787.50 |
| 01/25/2021 | EPK | Eamon Kelly (P) | L210 | Work on Epic v. Apple amicus brief. | 5.00 | $ 715.00 | $ 3,575.00 |
| 01/26/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze C.K. Haun day 2 deposition transcript. | 2.80 | $ 735.00 | $ 2,058.00 |
| 01/26/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze Shoemaker day 2 deposition transcript. | 2.80 | $ 735.00 | $ 2,058.00 |
| 01/26/2021 | RDC | Robert Cheifetz (P) | L210 | Communicate (within legal team) Call with EPK re briefing and research re cases relied upon by Apple. | 7.80 | $ 735.00 | $ 5,733.00 |
| 01/26/2021 | PES | Paul Slater (P) | L210 | Review/analyze Apple/Epic trial filings, telephone conference with EPK and RDC re amicus. | 1.60 | $1,155.00 | $ 1,848.00 |
| 01/26/2021 | EPK | Eamon Kelly (P) | L210 | Draft Epic v. Apple amicus brief, outline response and multiple conferences re response. | 3.50 | $ 715.00 | $ 2,502.50 |
| 01/26/2021 | EPK | Eamon Kelly (P) | L330 | Work on Friedman depositionand multiple conferences re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 01/26/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 5.60 | $ 445.00 | $ 2,492.00 |
| 01/26/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 01/27/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise colateral estoppel and jury trial sections of amicus brief. | 8.70 | $ 735.00 | $ 6,394.50 |
| 01/27/2021 | RDC | Robert Cheifetz (P) | L210 | Research re amicus brief (Apple's cases) | 1.40 | $ 735.00 | $ 1,029.00 |
| 01/27/2021 | RDC | Robert Cheifetz (P) | L210 | Call with EPK, PES re antitrust damage issues for amicus brief. | 0.70 | $ 735.00 | $ 514.50 |
| 01/27/2021 | EPK | Eamon Kelly (P) | L210 | Work on amicus brief; conference re same. | 3.00 | $ 715.00 | $ 2,145.00 |
| 01/27/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 3.80 | $ 445.00 | $ 1,691.00 |
| 01/27/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 01/28/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 7.30 | $ 735.00 | $ 5,365.50 |
| 01/28/2021 | PES | Paul Slater (P) | L250 | Draft/revise amicus brief setting forth basis of legal structure of class claims. | 4.70 | $1,155.00 | $ 5,428.50 |
| 01/28/2021 | EPK | Eamon Kelly (P) | L210 | Draft amicus brief; correspondence re same. | 0.30 | $ 715.00 | $ 214.50 |
| 01/28/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Forestall deposition and conference re same. | 0.70 | $ 715.00 | $ 500.50 |
| 01/28/2021 | EPK | Eamon Kelly (P) | L330 | Work on deposition preparation. | 4.50 | $ 715.00 | $ 3,217.50 |
| 01/28/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 5.10 | $ 445.00 | $ 2,269.50 |
| 01/28/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 01/29/2021 | MA | Martin Amaro (A) | L330 | Participated in conference call with Consumers and Epic to discuss upcoming deposition of Eric Friedman (Apple). | 0.90 | $ 585.00 | $ 526.50 |
| 01/29/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief (monopoly power). | 6.60 | $ 735.00 | $ 4,851.00 |
| 01/29/2021 | PES | Paul Slater (P) | L250 | Draft/revise amicus brief re basic legal rule structure of class claims. | 6.10 | $1,155.00 | $ 7,045.50 |
| 01/29/2021 | EPK | Eamon Kelly (P) | L330 | Multiple conferences re deposition preparations. | 1.00 | $ 715.00 | $ 715.00 |
| 01/29/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Friedman deposition. | 4.50 | $ 715.00 | $ 3,217.50 |
| 01/29/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 01/30/2021 | PES | Paul Slater (P) | L250 | Draft/revise amicus brief re legal rule structure. | 5.30 | $1,155.00 | $ 6,121.50 |
| 01/30/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Freidman deposition. | 6.50 | $ 715.00 | $ 4,647.50 |
| 01/30/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 3.60 | $ 445.00 | $ 1,602.00 |
| 01/31/2021 | MA | Martin Amaro (A) | L330 | Review deposition outline for Eric Friedman and exhibits referenced therein. Finalizing exhibit list with E. Kelly. | 2.50 | $ 585.00 | $ 1,462.50 |
| 01/31/2021 | MA | Martin Amaro (A) | L330 | Communicate with Veritext vendor regarding final logistics for upcoming deposition of Eric Friedman (Apple). | 0.20 | $ 585.00 | $ 117.00 |
| 01/31/2021 | RDC | Robert Cheifetz (P) | L210 | Communicate (within legal team) Call with PES, EPK re amicus brief. | 0.60 | $ 735.00 | $ 441.00 |
| 01/31/2021 | PES | Paul Slater (P) | L210 | Draft/revise amicus brief. | 6.70 | $1,155.00 | $ 7,738.50 |
| 01/31/2021 | PES | Paul Slater (P) | L210 | Telephone conference with RDC, EPK re amicus brief and email traffic re brief. | 0.50 | $1,155.00 | $ 577.50 |
| 01/31/2021 | EPK | Eamon Kelly (P) | L210 | Conferences re amicus brief. | 1.00 | $ 715.00 | $ 715.00 |
| 01/31/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Friedman deposition. | 7.50 | $ 715.00 | $ 5,362.50 |
| 01/31/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 2.40 | $ 445.00 | $ 1,068.00 |
| 02/01/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze discovery order re: Apex depositions and Samsung discovery. | 0.30 | $ 735.00 | $ 220.50 |
| 02/01/2021 | MA | Martin Amaro (A) | L330 | Appear for/attend deposition of Eric Friedman (Apple). | 10.00 | $ 585.00 | $ 5,850.00 |
| 02/01/2021 | EPK | Eamon Kelly (P) | L330 | Deposition of Friedman; prepare for same. | 10.00 | $ 715.00 | $ 7,150.00 |
| 02/01/2021 | RDC | Robert Cheifetz (P) | L210 | Communicate (within legal team) Call with PES re draft amicus brief (California UCL claim, essential facilities doctrine). | 0.40 | $ 735.00 | $ 294.00 |
| 02/01/2021 | NS | Nathan Shev (P) | L210 | Review orders and filings for purposes of amicus brief. | 4.30 | $ 625.00 | $ 2,687.50 |
| 02/01/2021 | AT | Ashima Talwar (A) | L330 | Prepare for and attend Eric Friedman deposition. | 10.00 | $ 445.00 | $ 4,450.00 |
| 02/01/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Eric Friedman deposition. | 0.40 | $ 445.00 | $ 178.00 |
| 02/01/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition | 0.50 | $ 445.00 | $ 222.50 |
| 02/01/2021 | PES | Paul Slater (P) | L250 | Draft/revise amicus brief for court in support of Epic. | 6.20 | $1,155.00 | $ 7,161.00 |
| 02/01/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 02/02/2021 | MA | Martin Amaro (A) | L330 | Appear for/attend deposition of Eric Friedman (Apple). | 6.00 | $ 585.00 | $ 3,510.00 |
| 02/02/2021 | EPK | Eamon Kelly (P) | L330 | Deposition of Friedman; prepare for same. | 5.00 | $ 715.00 | $ 3,575.00 |
| 02/02/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 3.70 | $ 735.00 | $ 2,719.50 |
| 02/02/2021 | NS | Nathan Shev (P) | L210 | Review orders and filings for purposes of amicus brief; review case law re same. | 3.70 | $ 625.00 | $ 2,312.50 |
| 02/02/2021 | AT | Ashima Talwar (A) | L330 | Attend Eric Friedman deposition and review notes and draft summary re same. | 6.00 | $ 445.00 | $ 2,670.00 |
| 02/02/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 0.50 | $ 445.00 | $ 222.50 |
| 02/02/2021 | PES | Paul Slater (P) | L210 | Draft/revise amicus brief for court in support of Epic. | 2.30 | $1,155.00 | $ 2,656.50 |
| 02/02/2021 | PES | Paul Slater (P) | L210 | Legal research re amicus brief. | 4.70 | $1,155.00 | $ 5,428.50 |
| 02/02/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 02/03/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze summary of Friedman deposition testimony highlights. | 0.10 | $ 735.00 | $ 73.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 02/03/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 7.60 | $ 735.00 | $ 5,586.00 |
| 02/03/2021 | AT | Ashima Talwar (A) | L330 | Correspondence re Eric Friedman deposition. | 0.40 | $ 445.00 | $ 178.00 |
| 02/03/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 6.20 | $ 445.00 | $ 2,759.00 |
| 02/03/2021 | PES | Paul Slater (P) | L210 | Draft/revise amicus brief for court in support of Epic. | 2.20 | $1,155.00 | $ 2,541.00 |
| 02/03/2021 | PES | Paul Slater (P) | L210 | Telephone conference re amicus brief and collateral estoppel. | 0.80 | $1,155.00 | $ 924.00 |
| 02/03/2021 | PES | Paul Slater (P) | L210 | Review cases cited by Apple. | 5.50 | $1,155.00 | $ 6,352.50 |
| 02/03/2021 | EPK | Eamon Kelly (P) | L310 | Prepare for Forestall deposition. | 3.00 | $ 715.00 | $ 2,145.00 |
| 02/03/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 02/04/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze stipulation re: supplemental PO for Spotify | 0.20 | $ 735.00 | $ 147.00 |
| 02/04/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 11.10 | $ 735.00 | $ 8,158.50 |
| 02/04/2021 | NS | Nathan Shev (P) | L210 | Review/revise amicus brief re trial elements. | 9.00 | $ 625.00 | $ 5,625.00 |
| 02/04/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 5.90 | $ 445.00 | $ 2,625.50 |
| 02/04/2021 | PES | Paul Slater (P) | L210 | Draft/revise amicus brief for court in support of Epic. | 7.10 | $1,155.00 | $ 8,200.50 |
| 02/04/2021 | PES | Paul Slater (P) | L210 | Telephone conferences (multiple) with co-counsel re amicus brief. | 1.80 | $1,155.00 | $ 2,079.00 |
| 02/04/2021 | EPK | Eamon Kelly (P) | L210 | Work on amicus brief. | 12.00 | $ 715.00 | $ 8,580.00 |
| 02/04/2021 | MA | Martin Amaro (A) | L330 | Review/analyze Apple document production in preparation for a deposition of Scott Forstall (Apple). | 10.00 | $ 585.00 | $ 5,850.00 |
| 02/04/2021 | JMV | Joseph Vanek (P) | L210 | Review/analyze stipulation with proposed order concerning Spotify discovery. | 0.30 | $ 995.00 | $ 298.50 |
| 02/04/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 02/05/2021 | JMV | Joseph Vanek (P) | L240 | Draft/revise Amicus brief and circulate comments to team | 0.50 | $ 995.00 | $ 497.50 |
| 02/05/2021 | RDC | Robert Cheifetz (P) | L210 | Draft/revise amicus brief. | 5.80 | $ 735.00 | $ 4,263.00 |
| 02/05/2021 | NS | Nathan Shev (P) | L210 | Review/revise amicus brief re trial elements. | 9.25 | $ 625.00 | $ 5,781.25 |
| 02/05/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 5.30 | $ 445.00 | $ 2,358.50 |
| 02/05/2021 | PES | Paul Slater (P) | L210 | Draft/revise amicus brief for court in support of Epic. | 3.50 | $1,155.00 | $ 4,042.50 |
| 02/05/2021 | PES | Paul Slater (P) | L210 | Research re exclusive dealing. | 3.70 | $1,155.00 | $ 4,273.50 |
| 02/05/2021 | PES | Paul Slater (P) | L210 | Conference call with co-counsel re amicus brief. | 1.10 | $1,155.00 | $ 1,270.50 |
| 02/05/2021 | EPK | Eamon Kelly (P) | L210 | Draft amicus brief. | 8.00 | $ 715.00 | $ 5,720.00 |
| 02/05/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for deposition Scott Forstall. | 2.00 | $ 715.00 | $ 1,430.00 |
| 02/05/2021 | MA | Martin Amaro (A) | L330 | Review/analyze Apple document production in preparation for deposition of Scott Forstall (Apple). | 6.50 | $ 585.00 | $ 3,802.50 |
| 02/05/2021 | MS | Matthew Slater (P) | L110 | Research 9th Cir. law. | 7.00 | $ 655.00 | $ 4,585.00 |
| 02/05/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 02/06/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 8.40 | $ 445.00 | $ 3,738.00 |
| 02/06/2021 | EPK | Eamon Kelly (P) | L210 | Work on amicus errata issues. | 2.00 | $ 715.00 | $ 1,430.00 |
| 02/06/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Forestall deposition. | 4.30 | $ 715.00 | $ 3,074.50 |
| 02/06/2021 | MA | Martin Amaro (A) | L330 | Review/analyze Apple document production in preparation for deposition of Scott Forstall (Apple). | 5.00 | $ 585.00 | $ 2,925.00 |
| 02/07/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 2.40 | $ 445.00 | $ 1,068.00 |
| 02/08/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze developers and consumer class plaintiffs' amicus briefs. | 0.60 | $ 735.00 | $ 441.00 |
| 02/08/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze email traffic re: developers and consumers amicus briefs. | 0.10 | $ 735.00 | $ 73.50 |
| 02/08/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 8.30 | $ 445.00 | $ 3,693.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 02/08/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 02/09/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze day 1 of Komynska deposition transcript. | 3.10 | $ 735.00 | $ 2,278.50 |
| 02/09/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence re Forestall deposition. | 0.30 | $ 715.00 | $ 214.50 |
| 02/09/2021 | EPK | Eamon Kelly (P) | L210 | Conference re Apple amicus brief. | 2.00 | $ 715.00 | $ 1,430.00 |
| 02/09/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 6.00 | $ 445.00 | $ 2,670.00 |
| 02/09/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Forestall deposition. | 0.50 | $ 715.00 | $ 357.50 |
| 02/09/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 02/10/2021 | JMV | Joseph Vanek (P) | L190 | Review/analyze South Dakota legislative action | 0.30 | $ 995.00 | $ 298.50 |
| 02/10/2021 | AT | Ashima Talwar (A) | L330 | Prepare for and attend Craig Federighi deposition. | 11.40 | $ 445.00 | $ 5,073.00 |
| 02/10/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 02/11/2021 | MS | Matthew Slater (P) | L110 | Research 9th Cir. law. | 3.00 | $ 655.00 | $ 1,965.00 |
| 02/11/2021 | AT | Ashima Talwar (A) | L330 | Prepare for Craig Federighi deposition. | 4.00 | $ 445.00 | $ 1,780.00 |
| 02/11/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 02/12/2021 | AT | Ashima Talwar (A) | L330 | Prepare for and attend Craig Federighi deposition. | 5.50 | $ 445.00 | $ 2,447.50 |
| 02/12/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 6.50 | $ 215.00 | $ 1,397.50 |
| 02/13/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 2.50 | $ 215.00 | $ 537.50 |
| 02/16/2021 | EPK | Eamon Kelly (P) | L310 | Multiple conferences re discovery. | 0.50 | $ 715.00 | $ 357.50 |
| 02/17/2021 | PES | Paul Slater (P) | L120 | Review/analyze and draft memo re NFL/DirecTV 9th Cir. position on exclusive dealing. | 1.80 | $1,155.00 | $ 2,079.00 |
| 02/17/2021 | MS | Matthew Slater (P) | L110 | Review/analyze recent antitrust decisions per PES. | 1.00 | $ 655.00 | $ 655.00 |
| 02/18/2021 | PES | Paul Slater (P) | L120 | Review/analyze EU filing of Epic against Apple. | 0.70 | $1,155.00 | $ 808.50 |
| 02/18/2021 | MS | Matthew Slater (P) | L110 | Research 9th Cir. law. | 1.20 | $ 655.00 | $ 786.00 |
| 02/19/2021 | MS | Matthew Slater (P) | L110 | Research re antitrust and EU document review. | 6.00 | $ 655.00 | $ 3,930.00 |
| 02/22/2021 | MS | Matthew Slater (P) | L110 | Research 9th Cir. law. | 1.20 | $ 655.00 | $ 786.00 |
| 02/22/2021 | AT | Ashima Talwar (A) | L190 | Review for clawed-back docs. | 0.20 | $ 445.00 | $ 89.00 |
| 02/25/2021 | PES | Paul Slater (P) | L310 | Review/analyze discovery order re Apple subpoenas. | 0.30 | $1,155.00 | $ 346.50 |
| 02/28/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence re Forestall deposition. | 0.50 | $ 715.00 | $ 357.50 |
| 02/28/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: coverage for Scott Forstall deposition and related issues. | 0.40 | $ 735.00 | $ 294.00 |
| 03/01/2021 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for Forstall deposition, including review and analysis of deposition transcripts. | 9.80 | $ 735.00 | $ 7,203.00 |
| 03/01/2021 | EPK | Eamon Kelly (P) | L330 | Conference re Forstall deposition. | 0.50 | $ 715.00 | $ 357.50 |
| 03/01/2021 | MS | Matthew Slater (P) | L120 | Review/analyze order/schedule and history in related case. | 1.50 | $ 655.00 | $ 982.50 |
| 03/02/2021 | AR1 | Alberto Rodriguez (P) | L330 | Continue planning and preparing for Forstall deposition, including review and analysis of deposition transcripts. | 10.80 | $ 735.00 | $ 7,938.00 |
| 03/02/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence re Forstall deposition. | 0.50 | $ 715.00 | $ 357.50 |
| 03/02/2021 | PES | Paul Slater (P) | L440 | Review/analyze court order re Apple trial date and telephone conference with co-counsel re to-do list prior to trial. | 0.60 | $1,155.00 | $ 693.00 |
| 03/02/2021 | MS | Matthew Slater (P) | L120 | Review/analyze order/schedule and history in related case. | 1.50 | $ 655.00 | $ 982.50 |
| 03/03/2021 | AR1 | Alberto Rodriguez (P) | L330 | Continue planning and preparing for Forstall deposition, including review and analysis of deposition transcript and Apple document productions. | 11.50 | $ 735.00 | $ 8,452.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 03/03/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze amended notice of deposition for Forstall. | 0.10 | $ 735.00 | $ 73.50 |
| 03/03/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: coordinating for Forstall deposition prep with Epic and Consumer Class Plaintiffs. | 0.40 | $ 735.00 | $ 294.00 |
| 03/04/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze order re: sanctions. | 0.30 | $ 735.00 | $ 220.50 |
| 03/04/2021 | AR1 | Alberto Rodriguez (P) | L330 | Continued preparing for Forstall deposition, including reviewing and analyzing Apple document production. | 11.00 | $ 735.00 | $ 8,085.00 |
| 03/05/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (other external) with Epic's counsel and Consumer Class Plaintiffs' counsel re: preparation for Forstall deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 03/05/2021 | AR1 | Alberto Rodriguez (P) | L330 | Continued planning and preparing for Forstall deposition, including reviewing and analyzing Apple document production. | 9.30 | $ 735.00 | $ 6,835.50 |
| 03/05/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: issues to cover at Forstall deposition and related issues. | 0.40 | $ 735.00 | $ 294.00 |
| 03/05/2021 | MA | Martin Amaro (A) | L330 | Communicate (within legal team) - participated in conference call with plaintiffs discussing upcoming deposition of Scott Forstall (Apple). | 0.40 | $ 585.00 | $ 234.00 |
| 03/05/2021 | MA | Martin Amaro (A) | L330 | Communicate (within legal team) - call with A. Rodriguez discussing upcoming deposition of Scott Forstall (Apple). | 0.40 | $ 585.00 | $ 234.00 |
| 03/05/2021 | PES | Paul Slater (P) | L120 | Review/analyze claims made in UK against Apple app store and correspondence to co-counsel re same. | 0.60 | $1,155.00 | $ 693.00 |
| 03/06/2021 | PES | Paul Slater (P) | L120 | Communicate (within legal team) Correspondence re app store claims in the Netherlands. | 0.30 | $1,155.00 | $ 346.50 |
| 03/08/2021 | MA | Martin Amaro (A) | L330 | Conference call with A. Rodriguez discussing upcoming deposition of S. Forstall. | 0.40 | $ 585.00 | $ 234.00 |
| 03/08/2021 | MA | Martin Amaro (A) | L340 | Email and call with R. Spiegel discussing task of gathering "best" evidence from transcripts and exhibits. | 0.30 | $ 585.00 | $ 175.50 |
| 03/08/2021 | MA | Martin Amaro (A) | L330 | Appear for/attend deposition of Scott Forstall (Apple). | 12.00 | $ 585.00 | $ 7,020.00 |
| 03/08/2021 | AR1 | Alberto Rodriguez (P) | L330 | Appear for/attend deposition of Scott Forstall. | 12.00 | $ 735.00 | $ 8,820.00 |
| 03/08/2021 | AR1 | Alberto Rodriguez (P) | L330 | Continue planning and preparing for Scott Forstall deposition. | 3.00 | $ 735.00 | $ 2,205.00 |
| 03/09/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: summary of Scott Forstall deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 03/12/2021 | MS | Matthew Slater (P) | L120 | Research antitrust law. | 0.70 | $ 655.00 | $ 458.50 |
| 03/15/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) to discuss staffing requirements | 0.40 | $ 995.00 | $ 398.00 |
| 03/15/2021 | MS | Matthew Slater (P) | L120 | Research antitrust law on issue related to relevant market. | 1.00 | $ 655.00 | $ 655.00 |
| 03/17/2021 | EPK | Eamon Kelly (P) | L130 | Review/analyze Correspondence re expert reports. | 0.25 | $ 715.00 | $ 178.75 |
| 03/19/2021 | MS | Matthew Slater (P) | L120 | Further research antitrust law on relevant market issues | 1.00 | $ 655.00 | $ 655.00 |
| 03/22/2021 | MA | Martin Amaro (A) | L330 | Review/analyze deposition transcripts and exhibits for R. Okamoto and CK Haun and filling in Testimony spreadsheet and Marked Exhibits spreadsheet. | 12.00 | $ 585.00 | $ 7,020.00 |
| 03/23/2021 | MA | Martin Amaro (A) | L330 | Review/analyze deposition transcripts and exhibits for E. Friedman and filling in Testimony spreadsheet and Marked Exhibits spreadsheet. | 2.50 | $ 585.00 | $ 1,462.50 |
| 03/24/2021 | MA | Martin Amaro (A) | L330 | Review/analyze deposition transcripts and exhibits for E. Friedman and filling in Testimony spreadsheet and Marked Exhibits spreadsheet. | 7.00 | $ 585.00 | $ 4,095.00 |
| 03/25/2021 | MA | Martin Amaro (A) | L330 | Review/analyze deposition transcripts and exhibits for S. Forstall and filling in Testimony spreadsheet and Marked Exhibits spreadsheet. | 9.00 | $ 585.00 | $ 5,265.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 03/26/2021 | MA | Martin Amaro (A) | L340 - | Conference call with R. Spiegel and A. Talwar regarding targeted search project for expert "wishlist." | 0.70 | $ 585.00 | $ 409.50 |
| 03/26/2021 | AT | Ashima Talwar (A) | L340 - | Call with co-counsel re expert wish list; review documents re same. | 1.70 | $ 445.00 | $ 756.50 |
| 03/29/2021 | MA | Martin Amaro (A) | L390 - | Communicate (within legal team) - call with D. Oates discussing new review/coding assignment. | 0.40 | $ 585.00 | $ 234.00 |
| 03/29/2021 | MA | Martin Amaro (A) | L390 - | Communicate (within legal team) - call with R. Spiegel discussing review/coding assignment for D. Oates. | 0.40 | $ 585.00 | $ 234.00 |
| 03/29/2021 | AT | Ashima Talwar (A) | L340 - | Correspondence re expert wish list document research. | 0.40 | $ 445.00 | $ 178.00 |
| 03/29/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 03/30/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 03/31/2021 | JMV | Joseph Vanek (P) | L190 - | Review/analyze agenda for meeting and confer with co counsel re: status of | 0.80 | $ 995.00 | $ 796.00 |
| 03/31/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/01/2021 | AT | Ashima Talwar (A) | L340 - | Work on expert wish list. | 0.50 | $ 445.00 | $ 222.50 |
| 04/01/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/02/2021 | MA | Martin Amaro (A) | L340 - | Review/analyze Apple document production pertaining to Section III.C.2.c. Subscription 2.0. of Expert wish list and drafting responses. | 8.50 | $ 585.00 | $ 4,972.50 |
| 04/02/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/05/2021 | MA | Martin Amaro (A) | L340 - | Review/analyze Apple document production pertaining to Section III.C.2.c. Subscription 2.0. of Expert wish list and drafting responses. | 9.00 | $ 585.00 | $ 5,265.00 |
| 04/05/2021 | AT | Ashima Talwar (A) | L310 - | Review documents re clawback. | 0.10 | $ 445.00 | $ 44.50 |
| 04/05/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/06/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 8.50 | $ 215.00 | $ 1,827.50 |
| 04/07/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 7.50 | $ 215.00 | $ 1,612.50 |
| 04/08/2021 | AT | Ashima Talwar (A) | L340 - | Research re expert wish list. | 2.00 | $ 445.00 | $ 890.00 |
| 04/08/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 04/09/2021 | AT | Ashima Talwar (A) | L340 - | Research re expert wish list. | 4.50 | $ 445.00 | $ 2,002.50 |
| 04/10/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 2.50 | $ 215.00 | $ 537.50 |
| 04/12/2021 | AT | Ashima Talwar (A) | L340 - | Research re expert wish list. | 6.30 | $ 445.00 | $ 2,803.50 |
| 04/12/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 04/13/2021 | MA | Martin Amaro (A) | L340 - | Review/analyze Apple document production pertaining to Section III.C.2.d. Reader and Multiplatform exception of Expert wish list and drafting responses. | 7.00 | $ 585.00 | $ 4,095.00 |
| 04/13/2021 | AT | Ashima Talwar (A) | L340 - | Research re expert wish list. | 1.20 | $ 445.00 | $ 534.00 |
| 04/13/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 9.30 | $ 215.00 | $ 1,999.50 |
| 04/14/2021 | MA | Martin Amaro (A) | L340 - | Review/analyze Apple document production pertaining to Section III.C.2.d. Reader and Multiplatform exception of Expert wish list and drafting responses. | 3.50 | $ 585.00 | $ 2,047.50 |
| 04/14/2021 | AT | Ashima Talwar (A) | L340 - | Research re expert wishlist. | 3.50 | $ 445.00 | $ 1,557.50 |
| 04/14/2021 | DO | David Oates (LC) | L110 - | Review of Apple document production | 8.70 | $ 215.00 | $ 1,870.50 |
| 04/15/2021 | MA | Martin Amaro (A) | L340 - | Review/analyze Apple document production pertaining to Section III.C.2.d. Reader and Multiplatform exception of Expert wish list and drafting responses. | 3.00 | $ 585.00 | $ 1,755.00 |
| 04/15/2021 | AT | Ashima Talwar (A) | L340 - | Correspondence re expert wish list. | 0.30 | $ 445.00 | $ 133.50 |
| 04/15/2021 | EPK | Eamon Kelly (P) | L190 - | Conference with client re case. | 0.20 | $ 715.00 | $ 143.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 04/15/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/16/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 7.80 | $ 215.00 | $ 1,677.00 |
| 04/17/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 2.00 | $ 215.00 | $ 430.00 |
| 04/19/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/20/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/21/2021 | PES | Paul Slater (P) | L120 | Review/analyze Senate testimony of Apple, Google and app developers and outline evidence. | 6.10 | $1,155.00 | $ 7,045.50 |
| 04/21/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.50 | $ 215.00 | $ 1,827.50 |
| 04/22/2021 | JMV | Joseph Vanek (P) | L450 | Communicate (within legal team) re trial coverage | 0.40 | $ 995.00 | $ 398.00 |
| 04/22/2021 | EPK | Eamon Kelly (P) | L190 | Conferences and correspondence re hearing coverage. | 1.00 | $ 715.00 | $ 715.00 |
| 04/22/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/23/2021 | EPK | Eamon Kelly (P) | L450 | Coordinate trial coverage. | 0.60 | $ 715.00 | $ 429.00 |
| 04/23/2021 | EPK | Eamon Kelly (P) | L110 | Update re legislative investigation and potential impact on class. | 0.30 | $ 715.00 | $ 214.50 |
| 04/23/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/24/2021 | PES | Paul Slater (P) | L120 | Review/analyze Senate testimony and evidentiary issues to pursue. | 3.70 | $1,155.00 | $ 4,273.50 |
| 04/24/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 2.00 | $ 215.00 | $ 430.00 |
| 04/26/2021 | AR1 | Alberto Rodriguez (P) | L450 | Review/analyze PTO No. 5; discussed same with co-counsel and coverage of Epic v. Apple trial. | 0.30 | $ 735.00 | $ 220.50 |
| 04/26/2021 | PES | Paul Slater (P) | L120 | Review/analyze and draft memo re Senate testimony of 4/21/21: Sine, Andar (Apple), Consumer Fed. of America, Spotify, White (Google), Daru (Tile). | 2.70 | $1,155.00 | $ 3,118.50 |
| 04/26/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/27/2021 | AR1 | Alberto Rodriguez (P) | L320 | Draft/revise draft response to Google re: request for Apple contracts; email exchange with counsel for Epic and Consumer Plaintiffs. | 0.40 | $ 735.00 | $ 294.00 |
| 04/27/2021 | AR1 | Alberto Rodriguez (P) | L320 | Communicate (within legal team) re: draft response to Google re: Plaintiffs' request for Apple contracts. | 0.10 | $ 735.00 | $ 73.50 |
| 04/27/2021 | EPK | Eamon Kelly (P) | L450 | Conference re trial coverage. | 0.70 | $ 715.00 | $ 500.50 |
| 04/27/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 04/28/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: deposition testimony re: Apple's custom app distribution program. | 0.20 | $ 735.00 | $ 147.00 |
| 04/28/2021 | AR1 | Alberto Rodriguez (P) | L210 | Communicate (within legal team) re: filing to notify court of class plaintiffs' designee for trial attendance per PTO No. 5. | 0.10 | $ 735.00 | $ 73.50 |
| 04/28/2021 | PES | Paul Slater (P) | L120 | Review/analyze Apple proposed findings of fact in Epic case and legal research re exclusive dealing rule of reason cases cited by Apple. | 5.30 | $1,155.00 | $ 6,121.50 |
| 04/28/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 04/29/2021 | AR1 | Alberto Rodriguez (P) | L210 | Draft/revise response to PTO No. 5. | 0.40 | $ 735.00 | $ 294.00 |
| 04/29/2021 | PES | Paul Slater (P) | L120 | Draft/revise memo re Apple legal theory and rule of reason analysis in Epic and review cases cited by Apple. | 2.70 | $1,155.00 | $ 3,118.50 |
| 04/29/2021 | EPK | Eamon Kelly (P) | L450 | Work on trial coverage schedule and attention to protective order. | 0.70 | $ 715.00 | $ 500.50 |
| 04/29/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 04/30/2021 | JMV | Joseph Vanek (P) | L450 | Communicate (within legal team) to discuss coverage of Epic trial | 0.40 | $ 995.00 | $ 398.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 05/01/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze Apple's and Epic's statements of fact and conclusions of law and other trial related pleadings. | 8.00 | $ 735.00 | $ 5,880.00 |
| 05/01/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 2.30 | $ 215.00 | $ 494.50 |
| 05/03/2021 | JMV | Joseph Vanek (P) | L450 | Appear for/attend opening statements and other court proceedings on first day of Epic trial | 3.20 | $ 995.00 | $ 3,184.00 |
| 05/03/2021 | AR1 | Alberto Rodriguez (P) | L450 | Appear for/attend Epic v. Apple trial. | 7.70 | $ 735.00 | $ 5,659.50 |
| 05/03/2021 | AR1 | Alberto Rodriguez (P) | L440 | Draft/revise daily trial observation report. | 1.50 | $ 735.00 | $ 1,102.50 |
| 05/03/2021 | EPK | Eamon Kelly (P) | L120 | Conference/correspondence re opening arguments/witnesses. | 2.00 | $ 715.00 | $ 1,430.00 |
| 05/03/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 05/04/2021 | AR1 | Alberto Rodriguez (P) | L450 | Appear for/attend Epic v. Apple trial. | 8.00 | $ 735.00 | $ 5,880.00 |
| 05/04/2021 | AR1 | Alberto Rodriguez (P) | L440 | Draft/revise daily trial observation report. | 3.50 | $ 735.00 | $ 2,572.50 |
| 05/04/2021 | EPK | Eamon Kelly (P) | L450 | Trial monitor hearing; review daily report; conference re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 05/04/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 05/04/2021 | PES | Paul Slater (P) | L450 | Appear for/attend hearing in Epic v. Apple and make notes re Apple cross of developer witnesses. | 0.50 | $ 1,155.00 | $ 577.50 |
| 05/04/2021 | PES | Paul Slater (P) | L450 | Analyze memo from AR re trial of Epic v. Apple and notes to file re same. | 1.30 | $ 1,155.00 | $ 1,501.50 |
| 05/05/2021 | JMV | Joseph Vanek (P) | L450 | Review/analyze progress of Epic trial | 1.00 | $ 995.00 | $ 995.00 |
| 05/05/2021 | AR1 | Alberto Rodriguez (P) | L450 | Appear for/attend for Epic v. Apple trial. | 8.00 | $ 735.00 | $ 5,880.00 |
| 05/05/2021 | AR1 | Alberto Rodriguez (P) | L440 | Draft/revise daily trial observation report. | 5.00 | $ 735.00 | $ 3,675.00 |
| 05/05/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence/conference re client deposition. | 1.00 | $ 715.00 | $ 715.00 |
| 05/05/2021 | EPK | Eamon Kelly (P) | L440 | Conference re Epic v Apple trial. | 0.70 | $ 715.00 | $ 500.50 |
| 05/05/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 05/06/2021 | AR1 | Alberto Rodriguez (P) | L400 | Billable Travel Time from San Francisco to Chicago | 7.60 | $ 735.00 | $ 5,586.00 |
| 05/06/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 05/07/2021 | EPK | Eamon Kelly (P) | L440 | Conferences re trial. | 0.50 | $ 715.00 | $ 357.50 |
| 05/07/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 05/07/2021 | EPK | Eamon Kelly (P) | L440 | Multiple conferences re trial. | 0.50 | $ 715.00 | $ 357.50 |
| 05/10/2021 | PES | Paul Slater (P) | L120 | Review/analyze notes from AR re testimony at Epic v. Apple trial, review and draft memo re testimony of third-party developers and telephone conference with EPK re same. | 4.50 | $ 1,155.00 | $ 5,197.50 |
| 05/10/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 05/11/2021 | AR1 | Alberto Rodriguez (P) | L400 | Communicate (within legal team) re: daily trial observation reports for Epic v. Apple trial. | 0.20 | $ 735.00 | $ 147.00 |
| 05/11/2021 | EPK | Eamon Kelly (P) | L320 | Conference re document production. | 0.50 | $ 715.00 | $ 357.50 |
| 05/11/2021 | PES | Paul Slater (P) | L120 | Review/analyze testimony and cross of D. Evans. | 1.30 | $ 1,155.00 | $ 1,501.50 |
| 05/11/2021 | EPK | Eamon Kelly (P) | L320 | Conference re document production. | 0.50 | $ 715.00 | $ 357.50 |
| 05/11/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 05/12/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence re client deposition. | 0.20 | $ 715.00 | $ 143.00 |
| 05/12/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 05/13/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence re deposition. | 0.40 | $ 715.00 | $ 286.00 |
| 05/13/2021 | EPK | Eamon Kelly (P) | L450 | Review Epic trial. | 0.30 | $ 715.00 | $ 214.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 05/13/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $  215.00 | $  1,935.00 |
| 05/14/2021 | EPK | Eamon Kelly (P) | L450 | Review progress of Epic trial. | 1.00 | $  715.00 | $  715.00 |
| 05/14/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $  215.00 | $  2,042.50 |
| 05/17/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $  215.00 | $  1,935.00 |
| 05/17/2021 | AR1 | Alberto Rodriguez (P) | L450 | Appear for/attend telephonically for Epic v. Apple trial. | 3.00 | $  735.00 | $  2,205.00 |
| 05/18/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $  215.00 | $  2,042.50 |
| 05/19/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $  215.00 | $  1,935.00 |
| 05/19/2021 | PES | Paul Slater (P) | L120 | Review/analyze testimony of Schiller in Epic trial and memo to co-counsel re same. | 1.80 | $1,155.00 | $  2,079.00 |
| 05/19/2021 | EPK | Eamon Kelly (P) | L330 | Conference re depositions. | 0.20 | $  715.00 | $  143.00 |
| 05/20/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $  215.00 | $  2,042.50 |
| 05/20/2021 | EPK | Eamon Kelly (P) | L320 | Work on deposition prep. | 0.70 | $  715.00 | $  500.50 |
| 05/20/2021 | EPK | Eamon Kelly (P) | L260 | Work on declaration ISO class certification; correspondence re same. | 1.00 | $  715.00 | $  715.00 |
| 05/21/2021 | JMV | Joseph Vanek (P) | L120 | Review/analyze developments in Apple v Epic trial, including questioning by Judge Rodgers | 1.00 | $  995.00 | $  995.00 |
| 05/21/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.50 | $  215.00 | $  1,827.50 |
| 05/21/2021 | EPK | Eamon Kelly (P) | L330 | Work on deposition preps; review trial; conference re same. | 1.00 | $  715.00 | $  715.00 |
| 05/23/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Pure Sweat dep prepare session. | 1.20 | $  715.00 | $  858.00 |
| 05/24/2021 | JMV | Joseph Vanek (P) | L440 | Review/analyze closing argument updates from Epic v Apple trial | 0.60 | $  995.00 | $  597.00 |
| 05/24/2021 | EPK | Eamon Kelly (P) | L330 | Work on class rep deposition preparation | 2.50 | $  715.00 | $  1,787.50 |
| 05/24/2021 | EPK | Eamon Kelly (P) | L260 | Draft declaration ISO class certification. | 1.00 | $  715.00 | $  715.00 |
| 05/24/2021 | EPK | Eamon Kelly (P) | L320 | Meet and confer re document requests, prepare for same. | 0.50 | $  715.00 | $  357.50 |
| 05/24/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $  215.00 | $  2,042.50 |
| 05/24/2021 | MA | Martin Amaro (A) | L260 | Draft/revise client declaration for Motion for Class Certification and forward to E. Kelly. | 0.50 | $  585.00 | $  292.50 |
| 05/24/2021 | MA | Martin Amaro (A) | L330 | Finalizing draft declaration of Rich Czeslawski, and forwarding to client along with other materials for review. | 0.50 | $  585.00 | $  292.50 |
| 05/24/2021 | MA | Martin Amaro (A) | L330 | Conference call with client (PSB/Rich Czeslawski) - deposition preparation. | 1.00 | $  585.00 | $  585.00 |
| 05/25/2021 | EPK | Eamon Kelly (P) | L260 | Work on class rep deposition prepare; work on declaration ISO class certification. | 1.10 | $  715.00 | $  786.50 |
| 05/25/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.50 | $  215.00 | $  1,827.50 |
| 05/26/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $  215.00 | $  1,935.00 |
| 05/27/2021 | MA | Martin Amaro (A) | L330 | Review/analyze PSB documents and preparing review set for deposition prep and drafting written responses to deposition topics. | 3.60 | $  585.00 | $  2,106.00 |
| 05/27/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: preparing client witness for 30(b)(6) deposition. | 0.50 | $  735.00 | $  367.50 |
| 05/27/2021 | AT | Ashima Talwar (A) | L160 | Correspondence and call re: Rich Czeslawski. | 0.40 | $  445.00 | $  178.00 |
| 05/27/2021 | EPK | Eamon Kelly (P) | L330 | Work on client deposition prepare; conference re same. | 1.10 | $  715.00 | $  786.50 |
| 05/27/2021 | EPK | Eamon Kelly (P) | L260 | Conference re class certification substantive issues. | 0.40 | $  715.00 | $  286.00 |
| 05/27/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $  215.00 | $  2,042.50 |
| 05/28/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) to discuss ramifications of predicted Epic decision and interplay with Google | 0.60 | $  995.00 | $  597.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/28/2021 | MA | Martin Amaro (A) | L330 | Review/analyze PSB documents and preparing review set for deposition prep and drafting written responses to deposition topics. | 5.80 | $ 585.00 | $ 3,393.00 |
| 05/28/2021 | EPK | Eamon Kelly (P) | L260 | Work on declaration. | 1.00 | $ 715.00 | $ 715.00 |
| 05/28/2021 | EPK | Eamon Kelly (P) | L330 | Work on class deposition preparation. | 1.00 | $ 715.00 | $ 715.00 |
| 05/28/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 05/30/2021 | EPK | Eamon Kelly (P) | L330 | Work on class repo deposition. | 0.50 | $ 715.00 | $ 357.50 |
| 05/31/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 6.20 | $ 215.00 | $ 1,333.00 |
| 06/01/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (with client) re: preparing client for 30(b)(6) deposition. | 1.00 | $ 735.00 | $ 735.00 |
| 06/01/2021 | JMV | Joseph Vanek (P) | L190 | Review/analyze docket and discuss same with counsel, including filing of class certification papers | 0.40 | $ 995.00 | $ 398.00 |
| 06/01/2021 | AR1 | Alberto Rodriguez (P) | L110 | Communicate (within legal team) re: Pure Sweat Basketball corporate status with Illinois Secretary of State and next steps in advance of 30(b)(6) deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 06/01/2021 | EPK | Eamon Kelly (P) | L330 | Deposition preparation with class representative. | 1.00 | $ 715.00 | $ 715.00 |
| 06/01/2021 | EPK | Eamon Kelly (P) | L330 | Prepare deposition preparation material, conference re same. | 1.50 | $ 715.00 | $ 1,072.50 |
| 06/01/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.50 | $ 215.00 | $ 2,042.50 |
| 06/01/2021 | MA | Martin Amaro (A) | L330 | Conference call with client (PSB/Rich Czeslawski) - deposition preparation. | 1.00 | $ 585.00 | $ 585.00 |
| 06/02/2021 | EPK | Eamon Kelly (P) | L330 | Deposition preparation. | 1.50 | $ 715.00 | $ 1,072.50 |
| 06/02/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/03/2021 | AR1 | Alberto Rodriguez (P) | L210 | Draft/revise supplemental declaration. | 0.60 | $ 735.00 | $ 441.00 |
| 06/03/2021 | AR1 | Alberto Rodriguez (P) | L210 | Discussed same with co-counsel. | 0.40 | $ 735.00 | $ 294.00 |
| 06/03/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.80 | $ 215.00 | $ 1,892.00 |
| 06/04/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/05/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 3.00 | $ 215.00 | $ 645.00 |
| 06/07/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze emails re: draft supplemental declaration. | 0.20 | $ 735.00 | $ 147.00 |
| 06/07/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: Pure Sweat deposition preparation. | 0.20 | $ 735.00 | $ 147.00 |
| 06/07/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/08/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) to discuss status of mediation efforts and suggest strategy | 0.30 | $ 995.00 | $ 298.50 |
| 06/08/2021 | AR1 | Alberto Rodriguez (P) | L330 | Review/analyze deposition transcript of consumer plaintiff class representative. | 3.00 | $ 735.00 | $ 2,205.00 |
| 06/08/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/08/2021 | EPK | Eamon Kelly (P) | L120 | Conference re next steps with litigation. | 1.50 | $ 715.00 | $ 1,072.50 |
| 06/09/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/09/2021 | EPK | Eamon Kelly (P) | L330 | Preparation for client deposition and prepare for same. | 2.60 | $ 715.00 | $ 1,859.00 |
| 06/09/2021 | EPK | Eamon Kelly (P) | L260 | Correspondence re supplemental declaration in support of class certification. | 0.40 | $ 715.00 | $ 286.00 |
| 06/10/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: objections to 30(b)(6) topics for PSB. | 0.10 | $ 735.00 | $ 73.50 |
| 06/10/2021 | RDC | Robert Cheifetz (P) | L440 | Review/analyze trial transcript in Epic/Apple. | 0.90 | $ 735.00 | $ 661.50 |
| 06/10/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.70 | $ 215.00 | $ 1,870.50 |
| 06/10/2021 | EPK | Eamon Kelly (P) | L260 | Correspondence re supplemental declaration; conference re same. | 2.50 | $ 715.00 | $ 1,787.50 |
| 06/11/2021 | JMV | Joseph Vanek (P) | L190 | Review/analyze materials related to deposition of class representative and discuss with co counsel | 0.60 | $ 995.00 | $ 597.00 |
| 06/11/2021 | MA | Martin Amaro (A) | L330 | Draft/revise notes for Deposition of Pure Sweat. | 1.00 | $ 585.00 | $ 585.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 06/11/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.30 | $ 215.00 | $ 1,999.50 |
| 06/11/2021 | EPK | Eamon Kelly (P) | L310 | Work on declaration. | 2.00 | $ 715.00 | $ 1,430.00 |
| 06/13/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Pure Sweat deposition. | 2.00 | $ 715.00 | $ 1,430.00 |
| 06/14/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) to discuss open issues | 0.20 | $ 995.00 | $ 199.00 |
| 06/14/2021 | AR1 | Alberto Rodriguez (P) | L330 | Draft/revise objections to Topics for Pure Sweat 30(b)(6) deposition. | 1.00 | $ 735.00 | $ 735.00 |
| 06/14/2021 | AR1 | Alberto Rodriguez (P) | L330 | Reviewed comment to same from co-counsel. | 0.20 | $ 735.00 | $ 147.00 |
| 06/14/2021 | AR1 | Alberto Rodriguez (P) | L440 | Communicate (within legal team) re: PureSweat's 30(b)(6) deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 06/14/2021 | RDC | Robert Cheifetz (P) | L440 | Review/analyze trial transcript. | 0.70 | $ 735.00 | $ 514.50 |
| 06/14/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/14/2021 | EPK | Eamon Kelly (P) | L330 | Draft objection to Pure Sweat deposition topics. | 2.00 | $ 715.00 | $ 1,430.00 |
| 06/14/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for Pure Sweat deposition. | 4.00 | $ 715.00 | $ 2,860.00 |
| 06/15/2021 | JMV | Joseph Vanek (P) | L190 | Communicate (within legal team) with co counsel re: dissolution of putative class rep and steps needed to resolve issue | 0.30 | $ 995.00 | $ 298.50 |
| 06/15/2021 | JMV | Joseph Vanek (P) | L190 | Review/analyze email to co counsel re: incorporation issue of class rep | 0.30 | $ 995.00 | $ 298.50 |
| 06/15/2021 | MA | Martin Amaro (A) | L390 | Review email communications regarding discovery issues and drafting task list for team at S&S. | 0.50 | $ 585.00 | $ 292.50 |
| 06/15/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: issues related to Pure Sweat 30(b)(6) deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 06/15/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze Apple Declaration in support of Plaintiffs' Administrative Motion to Seal. | 0.20 | $ 735.00 | $ 147.00 |
| 06/15/2021 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for Pure Sweat 30(b)(6) preparation. | 4.30 | $ 735.00 | $ 3,160.50 |
| 06/15/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: preparing client for deposition. | 0.10 | $ 735.00 | $ 73.50 |
| 06/15/2021 | RDC | Robert Cheifetz (P) | L440 | Review/analyze trial transcript. | 0.90 | $ 735.00 | $ 661.50 |
| 06/15/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.10 | $ 215.00 | $ 1,956.50 |
| 06/15/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for 30(b)(6) deposition; conference and communication re same. | 3.50 | $ 715.00 | $ 2,502.50 |
| 06/16/2021 | AR1 | Alberto Rodriguez (P) | L330 | Plan and prepare for Pure Sweat 30(b)(6) preparation. | 2.00 | $ 735.00 | $ 1,470.00 |
| 06/16/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (with client) to prepare for Pure Sweat 30(b)(6) deposition. | 1.00 | $ 735.00 | $ 735.00 |
| 06/16/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: Pure Sweat 30(b)(6) deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 06/16/2021 | MA | Martin Amaro (A) | L330 | Draft/revise Notes for Rich to refer to during deposition, updating Apple and Android statistics and adding worldwide info. | 3.50 | $ 585.00 | $ 2,047.50 |
| 06/16/2021 | AR1 | Alberto Rodriguez (P) | L330 | Draft/revise Apple and Android statistics in advance of Pure Sweat's 30(b)(6) deposition and discussing same with M. Amaro. | 1.70 | $ 735.00 | $ 1,249.50 |
| 06/16/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/16/2021 | RDC | Robert Cheifetz (P) | L440 | Review/analyze trial transcript from Apple/Epic trial. | 0.60 | $ 735.00 | $ 441.00 |
| 06/16/2021 | EPK | Eamon Kelly (P) | L330 | Prepare for 30(b)6 deposition. | 1.50 | $ 715.00 | $ 1,072.50 |
| 06/16/2021 | EPK | Eamon Kelly (P) | L260 | Work on motion for leave to file supplement declaration. | 1.00 | $ 715.00 | $ 715.00 |
| 06/17/2021 | MA | Martin Amaro (A) | L330 | Appear for/attend client deposition of Rich C. (Pure Sweat). | 8.00 | $ 585.00 | $ 4,680.00 |
| 06/17/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 06/17/2021 | EPK | Eamon Kelly (P) | L330 | Defend Pure Sweat deposition. | 8.00 | $ 715.00 | $ 5,720.00 |
| 06/17/2021 | EPK | Eamon Kelly (P) | L330 | Correspondence and conference re Pure Sweat deposition with co-counsel. | 1.00 | $ 715.00 | $ 715.00 |
| 06/18/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.70 | $ 215.00 | $ 1,870.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/21/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/21/2021 | PES | Paul Slater (P) | L120 | Review/analyze S. Ct. opinion in NCAA and memo re monopsony undercharge. | 3.00 | $1,155.00 | $ 3,465.00 |
| 06/22/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 06/22/2021 | MS | Matthew Slater (P) | L120 | Review/analyze monopsony cases cited in new S. Ct. ruling; follow-up research re same. | 3.00 | $ 655.00 | $ 1,965.00 |
| 06/23/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.30 | $ 215.00 | $ 1,999.50 |
| 06/23/2021 | MS | Matthew Slater (P) | L120 | Review/analyze new 7th Cir. Comcast case re related topics. | 1.00 | $ 655.00 | $ 655.00 |
| 06/23/2021 | PES | Paul Slater (P) | L120 | Draft/revise memo re NCAA v. Alston. | 1.20 | $1,155.00 | $ 1,386.00 |
| 06/24/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 06/28/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze order granting motion to file supplemental declaration in support of class certification. | 0.10 | $ 735.00 | $ 73.50 |
| 06/28/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze order granting developers' extension to file declaration in support of motion to seal. | 0.10 | $ 735.00 | $ 73.50 |
| 06/28/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.30 | $ 215.00 | $ 1,999.50 |
| 06/29/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 06/29/2021 | MS | Matthew Slater (P) | L120 | Review/analyze new 7th Cir. Comcast case re related topics. | 1.00 | $ 655.00 | $ 655.00 |
| 06/30/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 07/01/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/02/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/02/2021 | EPK | Eamon Kelly (P) | L160 | Work on term sheet. | 2.00 | $ 715.00 | $ 1,430.00 |
| 07/04/2021 | EPK | Eamon Kelly (P) | L160 | Draft/revise, work on term sheet | 2.00 | $ 715.00 | $ 1,430.00 |
| 07/05/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 4.50 | $ 215.00 | $ 967.50 |
| 07/05/2021 | EPK | Eamon Kelly (P) | L160 | Conference re settlement term sheet and correspondence re settlement terms. | 0.80 | $ 715.00 | $ 572.00 |
| 07/05/2021 | EPK | Eamon Kelly (P) | L160 | Review proposed settlement terms, research re same. | 1.20 | $ 715.00 | $ 858.00 |
| 07/06/2021 | EPK | Eamon Kelly (P) | L160 | Correspondence re settlement term sheet. | 0.50 | $ 715.00 | $ 357.50 |
| 07/06/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/07/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 07/07/2021 | MS | Matthew Slater (P) | L120 | Review/analyze monopsony cases cited in new S. Ct. ruling and follow-up research re same. | 1.20 | $ 655.00 | $ 786.00 |
| 07/08/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/09/2021 | AR1 | Alberto Rodriguez (P) | L320 | Communicate (within legal team) re: supplemental client production. | 0.30 | $ 735.00 | $ 220.50 |
| 07/09/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.80 | $ 215.00 | $ 1,892.00 |
| 07/10/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 4.50 | $ 215.00 | $ 967.50 |
| 07/12/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/13/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/13/2021 | EPK | Eamon Kelly (P) | L330 | Conference de depositions and prepare for same. | 0.50 | $ 715.00 | $ 357.50 |
| 07/14/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/15/2021 | AR1 | Alberto Rodriguez (P) | L120 | Review/analyze emails from Apple and Microsoft re: Apple's subpoena to Microsoft. | 0.20 | $ 735.00 | $ 147.00 |
| 07/15/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/15/2021 | MS | Matthew Slater (P) | L120 | Review/analyze materials re antitrust and platforms. | 1.30 | $ 655.00 | $ 851.50 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/15/2021 | EPK | Eamon Kelly (P) | L320 | Work on response to Apple re Epic privilege issues; correspondence re same. | 1.50 | $ 715.00 | $ 1,072.50 |
| 07/16/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/19/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.10 | $ 215.00 | $ 1,956.50 |
| 07/20/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.10 | $ 215.00 | $ 1,956.50 |
| 07/21/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 07/22/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/23/2021 | MA | Martin Amaro (A) | L330 | Review deposition transcript for Pure Sweat's 30b6 deposition and drafting | 1.40 | $ 585.00 | $ 819.00 |
| 07/23/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.80 | $ 215.00 | $ 1,892.00 |
| 07/26/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/27/2021 | MA | Martin Amaro (A) | L330 | Review deposition transcript for Pure Sweat's 30b6 deposition and drafting | 2.00 | $ 585.00 | $ 1,170.00 |
| 07/27/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/27/2021 | MS | Matthew Slater (P) | L120 | Review/analyze monopsony cases cited in new S. Ct. ruling and follow-up research re same. | 1.50 | $ 655.00 | $ 982.50 |
| 07/28/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss terms of potential settlement and approve same | 0.50 | $ 995.00 | $ 497.50 |
| 07/28/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 07/28/2021 | EPK | Eamon Kelly (P) | L160 | Conference re mediation; correspondence to same, | 1.00 | $ 715.00 | $ 715.00 |
| 07/29/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 07/29/2021 | EPK | Eamon Kelly (P) | L320 | Work on Epic communications document request; conference re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 07/30/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/02/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss progress of settlement discussions | 0.30 | $ 995.00 | $ 298.50 |
| 08/02/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: coverage for McFadden deposition. | 0.50 | $ 735.00 | $ 367.50 |
| 08/02/2021 | EPK | Eamon Kelly (P) | L190 | Multiple conferences and correspondence re covering for McFadden deposition ████████████ | 1.50 | $ 715.00 | $ 1,072.50 |
| 08/02/2021 | EPK | Eamon Kelly (P) | L320 | Conference re privilege discovery dispute. | 0.50 | $ 715.00 | $ 357.50 |
| 08/02/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/03/2021 | AR1 | Alberto Rodriguez (P) | L330 | Communicate (within legal team) re: coverage for McFadden deposition. | 0.20 | $ 735.00 | $ 147.00 |
| 08/03/2021 | MA | Martin Amaro (A) | L330 | Plan and prepare for covering deposition of Daniel McFadden. | 1.50 | $ 585.00 | $ 877.50 |
| 08/03/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 08/04/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) re: status of settlement negotiations | 0.30 | $ 995.00 | $ 298.50 |
| 08/04/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/05/2021 | MA | Martin Amaro (A) | L330 | Finalize errata for transcript of PSB and serving on Apple and Court Reporter. | 0.50 | $ 585.00 | $ 292.50 |
| 08/05/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 08/05/2021 | EPK | Eamon Kelly (P) | L320 | Correspondence re Apple privilege arguments. | 0.70 | $ 715.00 | $ 500.50 |
| 08/06/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/06/2021 | EPK | Eamon Kelly (P) | L320 | Correspondence re Apple privilege arguments. | 0.40 | $ 715.00 | $ 286.00 |
| 08/08/2021 | EPK | Eamon Kelly (P) | L310 | Conference re Apple discovery dispute. | 0.40 | $ 715.00 | $ 286.00 |
| 08/09/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) re: status of settlement discussions | 0.40 | $ 995.00 | $ 398.00 |
| 08/09/2021 | AR1 | Alberto Rodriguez (P) | L310 | Review/analyze email from Microsoft re: subpoena. | 0.10 | $ 735.00 | $ 73.50 |
| 08/09/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/10/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 08/10/2021 | EPK | Eamon Kelly (P) | L310 | Work on privilege and Apple motion to compel. | 1.00 | $ 715.00 | $ 715.00 |
| 08/10/2021 | EPK | Eamon Kelly (P) | L160 | Conference re settlement. | 0.50 | $ 715.00 | $ 357.50 |
| 08/11/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze and considered Apple's motion to compel class plaintiffs to file a trial plan and exhibits. | 0.80 | $ 735.00 | $ 588.00 |
| 08/11/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/11/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze motion for class certification and Apple's response in opposition. | 3.00 | $ 735.00 | $ 2,205.00 |
| 08/12/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze joint discovery letter re: Apple's requests to Developers. | 0.30 | $ 735.00 | $ 220.50 |
| 08/12/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/13/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss status of settlement negotiations and work projects assigned to Sperling | 0.40 | $ 995.00 | $ 398.00 |
| 08/13/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/15/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss terms of Apple settlement | 0.60 | $ 995.00 | $ 597.00 |
| 08/15/2021 | EPK | Eamon Kelly (P) | L160 | Multiple conferences re settlement. | 0.80 | $ 715.00 | $ 572.00 |
| 08/15/2021 | EPK | Eamon Kelly (P) | L260 | Review Apple class certification reports and motion. | 2.00 | $ 715.00 | $ 1,430.00 |
| 08/16/2021 | EPK | Eamon Kelly (P) | L160 | Conference re settlement with client/co-counsel, prepare for same. | 0.50 | $ 715.00 | $ 357.50 |
| 08/16/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/17/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (opponents/other outside counsel) with developer counsel | 0.20 | $ 995.00 | $ 199.00 |
| 08/17/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) with co counsel to discuss Apple settlement updates | 0.30 | $ 995.00 | $ 298.50 |
| 08/17/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/18/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze email from co-counsel re: PSB declaration. | 0.10 | $ 735.00 | $ 73.50 |
| 08/18/2021 | AR1 | Alberto Rodriguez (P) | L190 | Communicate (within legal team) re: class certification opposition | 0.20 | $ 735.00 | $ 147.00 |
| 08/19/2021 | AR1 | Alberto Rodriguez (P) | L190 | Communicate (within legal team) re: Daubert Motions | 0.20 | $ 735.00 | $ 147.00 |
| 08/19/2021 | AR1 | Alberto Rodriguez (P) | L250 | Communicate (within legal team) re: Apple settlement update. | 0.20 | $ 735.00 | $ 147.00 |
| 08/19/2021 | AT | Ashima Talwar (A) | L210 | Review briefs re: class certification opposition, Daubert motions, and motion to compel trial plan. | 1.00 | $ 445.00 | $ 445.00 |
| 08/19/2021 | EPK | Eamon Kelly (P) | L190 | Conference re settlement and supporting declaration; work on same. | 1.00 | $ 715.00 | $ 715.00 |
| 08/19/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.20 | $ 215.00 | $ 1,978.00 |
| 08/20/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 8.80 | $ 215.00 | $ 1,892.00 |
| 08/22/2021 | AR1 | Alberto Rodriguez (P) | L210 | Draft/revise declaration in support of motion for preliminary approval of settlement. | 2.30 | $ 735.00 | $ 1,690.50 |
| 08/22/2021 | AR1 | Alberto Rodriguez (P) | L210 | Reviewed and considered MOU between Developer Class Plaintiffs and Apple. | 0.20 | $ 735.00 | $ 147.00 |
| 08/22/2021 | AR1 | Alberto Rodriguez (P) | L210 | Communicate with co-counsel re: declaration. | 0.20 | $ 735.00 | $ 147.00 |
| 08/22/2021 | EPK | Eamon Kelly (P) | L160 | Work on declaration in support of motion for preliminary approval. | 1.50 | $ 715.00 | $ 1,072.50 |
| 08/22/2021 | EPK | Eamon Kelly (P) | L260 | Prepares materials in support of preliminary approval | 1.50 | $ 715.00 | $ 1,072.50 |
| 08/23/2021 | AR1 | Alberto Rodriguez (P) | L250 | Communicate (within legal team) re: draft declaration in support of preliminary approval of settlement agreement with Apple. | 0.40 | $ 735.00 | $ 294.00 |
| 08/23/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss Apple settlement | 0.20 | $ 995.00 | $ 199.00 |
| 08/23/2021 | AR1 | Alberto Rodriguez (P) | L210 | Draft/revise declaration in support of preliminary approval of class settlement with Apple. | 0.60 | $ 735.00 | $ 441.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|------|------|-------------------|-----------|-------------|-------|------|----------|
| 08/23/2021 | AR1 | Alberto Rodriguez (P) | L210 | Conferred with co-counsel re declaration in support of preliminary approval of class settlement with Apple. | 0.10 | $ 735.00 | $ 73.50 |
| 08/23/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze Joint Stipulation to extend time for Developer Plaintiffs to respond to Apple's Daubert motions and file a trial plan. | 0.10 | $ 735.00 | $ 73.50 |
| 08/23/2021 | AR1 | Alberto Rodriguez (P) | L210 | Further revised declaration in support of preliminary approval of class settlement to incorporate comments and feedback from client. | 0.50 | $ 735.00 | $ 367.50 |
| 08/23/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/23/2021 | EPK | Eamon Kelly (P) | L160 | Work on declaration in support of class settlement. | 3.00 | $ 715.00 | $ 2,145.00 |
| 08/24/2021 | AR1 | Alberto Rodriguez (P) | L250 | Communicate (within legal team) re: declaration in support of preliminary approval of class settlement. | 0.20 | $ 735.00 | $ 147.00 |
| 08/24/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze revised declaration in support of preliminary approval of class settlement with Apple and emails from co-counsel re: same. | 0.20 | $ 735.00 | $ 147.00 |
| 08/24/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/24/2021 | EPK | Eamon Kelly (P) | L160 | Work on declaration in support of motion for preliminary approval; conferences re same. | 2.00 | $ 715.00 | $ 1,430.00 |
| 08/25/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/25/2021 | AT | Ashima Talwar (A) | L160 | Call with EPK re settlement. | 0.10 | $ 445.00 | $ 44.50 |
| 08/25/2021 | EPK | Eamon Kelly (P) | L160 | Work on declaration in support of settlement. | 2.50 | $ 715.00 | $ 1,787.50 |
| 08/26/2021 | JMV | Joseph Vanek (P) | L190 | Review/analyze settlement papers, adverse press and discuss with co counsel | 0.80 | $ 995.00 | $ 796.00 |
| 08/26/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze Developers' Motion for Preliminary Approval of Class Settlement with Apple. | 0.50 | $ 735.00 | $ 367.50 |
| 08/26/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 08/26/2021 | EPK | Eamon Kelly (P) | L250 | Work on declarations in support of preliminary approval of settlement. | 2.80 | $ 715.00 | $ 2,002.00 |
| 08/27/2021 | DO | David Oates (LC) | L110 | Review of Apple document production | 9.00 | $ 215.00 | $ 1,935.00 |
| 09/04/2021 | PES | Paul Slater (P) | L120 | Review/analyze articles and criticism of proposed settlement. | 0.70 | $ 1,155.00 | $ 808.50 |
| 09/10/2021 | JMV | Joseph Vanek (P) | L190 | Review/analyze Epic decision for impact on settlement | 0.50 | $ 995.00 | $ 497.50 |
| 09/10/2021 | EPK | Eamon Kelly (P) | L260 | Review decision in Epic; multiple conferences re impact of same on settlement/certification. | 1.00 | $ 715.00 | $ 715.00 |
| 09/10/2021 | PES | Paul Slater (P) | L120 | Review/analyze Epic v. Apple decision and telphone conferences with EPK, MTS re same. | 2.80 | $ 1,155.00 | $ 3,234.00 |
| 09/11/2021 | PES | Paul Slater (P) | L120 | Research re Epic v. Apple decision and conference with MTS. | 1.50 | $ 1,155.00 | $ 1,732.50 |
| 09/14/2021 | EPK | Eamon Kelly (P) | L260 | Decision review opinion, consider impact on class certification. | 2.50 | $ 715.00 | $ 1,787.50 |
| 09/17/2021 | MS | Matthew Slater (P) | L110 | Research antitrust per se/rule of reason distinction, causation issue. | 3.20 | $ 655.00 | $ 2,096.00 |
| 09/18/2021 | EPK | Eamon Kelly (P) | L120 | Decision review opinion; consider impact on class certification. | 3.00 | $ 715.00 | $ 2,145.00 |
| 09/19/2021 | EPK | Eamon Kelly (P) | L120 | Work on how Apple opinion impacts complaint and theories. | 1.50 | $ 715.00 | $ 1,072.50 |
| 09/20/2021 | EPK | Eamon Kelly (P) | L260 | Decision review opinion; consider impact on class certification. | 1.50 | $ 715.00 | $ 1,072.50 |
| 09/21/2021 | EPK | Eamon Kelly (P) | L260 | Review decision opinion; consider impact on class certification. | 1.00 | $ 715.00 | $ 715.00 |
| 09/22/2021 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss status of approval process | 0.20 | $ 995.00 | $ 199.00 |
| 09/28/2021 | PES | Paul Slater (P) | L120 | Review/analyze expert testimony and conference with MTS re research. | 2.50 | $ 1,155.00 | $ 2,887.50 |
| 09/29/2021 | MS | Matthew Slater (P) | L110 | Research antitrust per se/rule of reason distinction, causation issue. | 3.00 | $ 655.00 | $ 1,965.00 |

| Date | TKPR | TKPR Name (Title) | Task Code | Description | Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 09/30/2021 | MS | Matthew Slater (P) | L110 | Research and pull numerous pleadings in similar cases, quick review, forward to co-counsel. | 2.00 | $ 655.00 | $ 1,310.00 |
| 10/07/2021 | PES | Paul Slater (P) | L120 | Research nature of conduct; review foreign decisions; telephone conference with EPK; telephone conference with JMV. | 3.50 | $1,155.00 | $ 4,042.50 |
| 10/20/2021 | JMV | Joseph Vanek (P) | L190 | Discuss status of settlement with co counsel and next tasks. | 0.30 | $ 995.00 | $ 298.50 |
| 11/02/2021 | MA | Martin Amaro (A) | L450 | Attended Preliminary approval hearing of Developer Class Settlement. Took notes and shared with group. | 1.00 | $ 585.00 | $ 585.00 |
| 11/02/2021 | AR1 | Alberto Rodriguez (P) | L210 | Review/analyze summary of hearing on preliminary approval of developers' settlement with Apple. | 0.10 | $ 735.00 | $ 73.50 |
| 11/02/2021 | AT | Ashima Talwar (A) | L160 | Appear for/attend settlement hearing and correspondence re same manage case calendar. | 1.10 | $ 445.00 | $ 489.50 |
| 01/10/2022 | JMV | Joseph Vanek (P) | L160 | Communicate (within legal team) to discuss progress of settlement approval process. | 0.20 | $ 995.00 | $ 199.00 |

| | | TOTAL | 3123.50 | | $ 1,714,952.00 |
|---|---|---|---|---|---|

# EXHIBIT C

## Exhibit C

## Reported Expenses

**Period: April 3, 2019 through January 10, 2022**

| Category | Amount Incurred |
|---|---|
| Court and Governmental Agency Fees | $           937.00 |
| Online Legal Research | $        2,048.88 |
| Out-of-Town Travel | $        2,010.34 |
| Hosting Fees (Internal) | $      27,312.00 |
| Experts, Consultants, Other Vendors and Professionals | $      20,946.28 |
| **Expense Total** | **$      53,254.50** |
| Litigation Funding Assessments | $    355,000.00 |
| **Grand Total** | **$    408,254.50** |